## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FB Debt Financing Guarantor, LLC, *et al.*,[1] | Case No. 23- 10025 (KBO) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Aqeel Ahmed, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 23, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**, and the Contract Counterparties Service List attached hereto as **Exhibit B**; (2) via first class mail on the Banks Service List attached hereto as **Exhibit C**, the Taxing Authorities Service List attached hereto as **Exhibit D**, the Lienholders Service List attached hereto as **Exhibit E**, the Department of Revenue Notice Parties Service List attached hereto as **Exhibit F**, the Environmental Protection Agencies Notice Parties Service List attached hereto as **Exhibit G**, the Secretary of State Notice Parties Service List attached hereto as **Exhibit H**, and the Federal Trade Commission USDOJ Notice Parties attached hereto as **Exhibit I**; and (3) via email and first class mail on the Interested Parties Service List attached hereto as **Exhibit J**:

- Order (I) Approving the Sale of Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection Therewith and (III) Granting Related Relief [Docket No. 427]

*[Remainder of Page Intentionally Left Blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: FB Debt Financing Guarantor, LLC (1271); Forma Brands, LLC (2520); Morphe, LLC (8460); Forma Beauty Brands, LLC (5496); Seemo, LLC (5721); Jaclyn Cosmetics Holdings, LLC (6217); Such Good Everything, LLC (9530); Playa Products, Inc. (3602); and Jaclyn Cosmetics LLC (2690). The Debtors' service address is 10303 Norris Ave, Pacoima, CA 91331.

Dated: March 29, 2023

/s/ Aqeel Ahmed
Aqeel Ahmed

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 29, 2023, Aqeel Ahmed, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 68295

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR BROOKFIELD RETAIL PROPERTIES, INC. | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: IVAN M. GOLD<br>THREE EMBARCADERO CENTER<br>12TH FLOOR<br>SAN FRANCISCO CA 94111-4074 | IGOLD@ALLENMATKINS.COM | First Class Mail and Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE DIVISION | ATTORNEY GENERAL OFFICE | ATTN: CHRISTOPHER S. MURPHY<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P. O. BOX 12548<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE MACERICH COMPANY AND THE FORBES COMPANY | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, NAHAL ZARNIGHIAN<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNSEL FOR GMV (MALL) OWNER LLC (FORMERLY GALLERIA MALL INVESTORS LP), THE MACERICH COMPANY AND THE FORBES COMPANY AND BROOKFIELD RETAIL PROPERTIES, INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNSEL TO BROOKFIELD PROPERTIES RETAIL, INC. | BROOKFIELD PROPERTIES RETAIL, INC., AS AGENT | ATTN: KRISTEN N. PATE<br>SR. ASSOCIATE GENERAL COUNSEL<br>350 N. ORLEANS STREET, SUITE 300<br>CHICAGO IL 60654-1607 | BK@BPRETAIL.COM | First Class Mail and Email |
| COUNSEL TO TN DEPT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: LAURA L. MCCLOUD<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: JUSTIN R. ALBERTO, PATRICK J. REILLEY, JACK M. DOUGHERTY AND MICHAEL E. FITZPATRICK<br>500 DELAWARE AVENUE, SUITE 1410<br>WILMINGTON DE 19801 | JALBERTO@COLESCHOTZ.COM<br>PREILLEY@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM | First Class Mail and Email |
| COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ULTA BEAUTY, INC. | DENTONS COHEN & GRIGSBY P.C. | ATTN: THOMAS D. MAXSON<br>625 LIBERTY AVENUE<br>PITTSBURGH PA 15222-3152 | THOMAS.MAXSON@DENTONS.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN: BRIAN T. FITZGERALD, ESQ.<br>POST OFFICE BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HILLSBOROUGHCOUNTY.ORG<br>STROUPJ@HILLSBOROUGHCOUNTY.ORG<br>CONNORSA@HILLSBOROUGHCOUNTY.ORG | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO THE DIP AGENT AND JEFFERIES FINANCE LLC | JONES DAY | ATTN: HEATHER LENNOX, GENNA GHAUL<br>250 VESEY STREET<br>NEW YORK NY 10281-1047 | HLENNOX@JONESDAY.COM<br>GGHAUL@JONESDAY.COM | First Class Mail and Email |
| COUNSEL TO JEFFERIES FINANCE LLC | JONES DAY | ATTN: MATTHEW C. CORCORAN<br>325 JOHN H. MCCONNELL BOULEVARD<br>SUITE 600<br>COLUMBUS OH 43215-2673 | MCCORCORAN@JONESDAY.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KELLEY DRYE & WARREN LLP | ATTN: ERIC R. WILSON, JASON R. ADAMS, KRISTIN S. ELLIOTT, AND MEAGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | EWILSON@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM<br>KELLIOTT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM | First Class Mail and Email |
| COUNSEL TO AGRB, LLC, THUNDER ROAD, INC., AGENT, LLC, ARIANA GRANDE-BUTERA, AND AGREM BTY, LLC | KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: DOV KLEINER, DEREK STUEBEN AND JONATHAN AIN<br>500 FIFTH AVENUE<br>NEW YORK NY 10110 | DKLEINER@KKWC.COM<br>DSTUEBEN@KKWC.COM<br>JAIN@KKWC.COM | First Class Mail and Email |
| COUNSEL TO PREIT SERVICES, LLC, AS AGENT FOR CHERRY HILL CENTER, LLC. | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO HARRIS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| OFFICE OF THE ATTORNEY GENERAL GUAM | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR. SUITE 901<br>TAMUNING GU 96913 | | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA RICHENDERFER, J. CALEB BOGGS<br>844 N. KING STREET, ROOM 2207<br>WILMINGTON DE 19801 | LINDA.RICHENDERFER@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT AND CITY OF HOUSTON | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO JEFFERIES FINANCE LLC AND CERBERUS BUSINESS FINANCE, LLC | RICHARDS, LAYTON & FINGER, P.A. | ATTN: PAUL N. HEATH, ZACHARY I. SHAPIRO, DAVID T. QUEROLI, MATTHEW P. MILANA<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | HEATH@RLF.COM<br>SHAPIRO@RLF.COM<br>QUEROLI@RLF.COM<br>MILANA@RLF.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS | ROPES & GRAY LLP | ATTN: GREGG M. GALARDI, CRISTINE PIRRO SCHWARZMAN, LINDSAY BARCA<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | GREGG.GALARDI@ROPESGRAY.COM<br>CRISTINE.SCHWARZMAN@ROPESGRAY.COM | Email |
| COUNSEL TO DEBTORS | ROPES & GRAY LLP | ATTN: RYAN PRESTON DAHL<br>191 N. WACKER DRIVE, 32ND FLOOR<br>CHICAGO IL 60606 | RYAN.DAHL@ROPESGRAY.COM | Email |
| COUNSEL TO CERBERUS BUSINESS FINANCE, LLC | SCHULTE ROTH & ZABEL LLP | ATTN: ADAM C. HARRIS AND KELLY KNIGHT<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | ADAM.HARRIS@SRZ.COM<br>KELLY.KNIGHT@SRZ.COM | First Class Mail and Email |
| COUNSEL TO CERBERUS BUSINESS FINANCE, LLC | SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS S. MINTZ<br>901 FIFTEENTH STREET, NW, SUITE 800<br>WASHINGTON DC 20005 | DOUGLAS.MINTZ@SRZ.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | First Class Mail and Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | | First Class Mail |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>55 ELM ST.<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV | First Class Mail and Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE, SW ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 425 QUEEN ST. HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 WEST RANDOLPH STREET CHICAGO IL 60601 | | First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST., 5TH FLOOR INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1305 E. WALNUT STREET DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE. 2ND FLOOR TOPEKA KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE SUITE 118 FRANKFORT KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 6 STATE HOUSE STATION AUGUSTA ME 04333 | AGCONSUMER.MEDIATION@MAINE.GOV | First Class Mail and Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | | First Class Mail |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | | First Class Mail |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS, THIRD FLOOR<br>P.O. BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | | First Class Mail |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 | | First Class Mail |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 150 SOUTH MAIN STREET PROVIDENCE RI 02903 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 20207 NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CAPITOL STATION P.O. BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 142320 SALT LAKE CITY UT 84114-2320 | | First Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 109 STATE ST. MONTPELIER VT 05609-1001 | AGO.INFO@VERMONT.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 900 EAST MAIN STREET RICHMOND VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | | First Class Mail |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL, ROOM 114 EAST, P.O. BOX 7857 MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO HARCO NATIONAL INSURANCE COMPANY | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA 1000 N. WEST STREET, SUITE 1200 WILMINGTON DE 19801 | DPEREIRA@STRADLEY.COM | First Class Mail and Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK ONE SHORELINE PLAZA SOUTH TOWER 800 N SHORELINE BLVD STE. 500 CORPUS CHRISTI TX 78401 | | First Class Mail |
| COUNSEL TO AGRB, LLC, THUNDER ROAD, INC., AGENT, LLC, ARIANA GRANDE-BUTERA, AND AGREM BTY, LLC (COLLECTIVELY, "THE AG PARTIES") | VENABLE LLP | ATTN: DANIEL A. O'BRIEN 1201 NORTH MARKET STREET, SUITE 1400 WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AGRB, LLC, THUNDER ROAD, INC., AGENT, LLC, ARIANA GRANDE-BUTERA, AND AGREM BTY, LLC (COLLECTIVELY, "THE AG PARTIES") | VENABLE LLP | ATTN: JEFFREY S. SABIN AND CAROL A. LEVY 1270 AVENUE OF THE AMERICAS, 24TH FLOOR NEW YORK NY 10020 | JSSABIN@VENABLE.COM CWEINERLEVY@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO AGRB, LLC, THUNDER ROAD, INC., AGENT, LLC, ARIANA GRANDE-BUTERA, AND AGREM BTY, LLC (COLLECTIVELY, "THE AG PARTIES") | VENABLE LLP | ATTN: JOSHUA ROSENBERG 2049 CENTURY PARK EAST, SUITE 2300 LOS ANGELES CA 90067 | JMROSENBERG@VENABLE.COM | First Class Mail and Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 441 4TH STREET NW WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| COUNSEL TO FB INTERMEDIATE, GENERAL ATLANTIC SERVICE COMPANY, L.P. AND FORMA BRANDS HOLDINGS, LLC | WEIL, GOTSHAL & MANGES LLP | ATTN: JEFFREY SAFERSTEIN, DAVID J. COHEN & RACHAEL L. FOUST 767 FIFTH AVENUE NEW YORK NY 10153 | JEFFREY.SAFERSTEIN@WEIL.COM DAVIDJ.COHEN@WEIL.COM RACHAEL.FOUST@WEIL.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS | WILSON SONSINI GOODRICH & ROSATI | ATTN: ERIN R. FAY 222 DELAWARE AVENUE SUITE 800 WILMINGTON DE 19801 | EFAY@WSGR.COM | Email |
| COUNSEL TO FB INTERMEDIATE, GENERAL ATLANTIC SERVICE COMPANY, L.P. AND FORMA BRANDS HOLDINGS, LLC | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: PAULINE MORGAN, ANDREW L. MAGAZINER RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 | PMORGAN@YCST.COM AMAGAZINER@YCST.COM | First Class Mail and Email |

**Exhibit B**

Exhibit B
Contract Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27421866 | 220 LABORATORIES INC | ATTN: GENERAL COUNSEL | 2321 THIRD ST | | | RIVERSIDE | CA | 92507 | | | First Class Mail |
| 27421868 | 220 LABORATORIES INC | ATTN: GENERAL COUNSEL | 2375 THIRD ST | | | RIVERSIDE | CA | 92507 | | | First Class Mail |
| 27423145 | 500 7TH AVENUE TENANT, LLC "WEWORK" | 500 7TH AVENUE | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27423146 | 50-60 FRANCISCO STREET TENANT LLC | 50-60 FRANCISCO STREET | | | | SAN FRANCISCO | CA | 94133 | | | First Class Mail |
| 27421959 | A&H INTERNATIONAL COSMETICS CO LTD | ATTN: GENERAL COUNSEL | NO 1298, JUTING RD | FENGXIAN DISTRICT | | SHANGHAI | | | CHINA | | First Class Mail |
| 27421871 | A&H INTERNATIONAL COSMETICS CO LTD | ATTN: GENERAL COUNSEL | NO 338, ZHUANG WU RD | ZHUANGHANG TOWN, FENGXIAN DISTRICT | | SHANGHAI | | | CHINA | | First Class Mail |
| 27524696 | A&H INTERNATIONAL COSMETICS CO., LTD | NO. 309, HUIXIN ROAD, HUIMIN ST | | | | JIASHAN ZHEJIAN PROVINCE | | 314100 | CHINA | | First Class Mail |
| 27423016 | A&H INTERNATIONAL COSMETICS CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO.338 ZHUANG WU ROAD | ZHUANGHANG TOWN FENGXIAN DISTRICT | | SHANGHAI | | 201415 | CHINA | SALES06@A-HCOSMETICS.COM | First Class Mail and Email |
| 27421375 | A&H INTERNATIONAL COSMETICS CO., LTD | NO.338 ZHUANG WU ROAD | ZHUANGHANG TOWN, FENGXIAN DISTRICT | | | SHANGHAI | | 201415 | CHINA | JULY.XU@A-HCOSMETICS.COM | First Class Mail and Email |
| 27422420 | ABAD, JINOCARLO V | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27422351 | ACCESSIBLE360 LLC | ATTN: GENERAL COUNSEL | 1422 W LAKE ST, STE 314 | | | MINNEAPOLIS | MN | 55408 | | | First Class Mail |
| 27419518 | ACCESSIBLE360, LLC | 4600 WEST 77TH ST #295 | | | | EDINA | MN | 55435 | | AR@ACCESSIBLE360.COM | First Class Mail and Email |
| 27422474 | ADAM "SUN HING" CHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27422369 | ADYEN NV | ATTN: GENERAL COUNSEL | SIMON CARMIGGELTSTRAAT 6-50 | | | AMSTERDAM | | 1011 DJ | NETHERLANDS | | First Class Mail |
| 27421657 | AFTERPAY PTY LTD | ATTN: GENERAL COUNSEL | LEVEL 16 | LA TROBE ST | | MELBOURNE, VIC | | 3000 | AUSTRALIA | | First Class Mail |
| 27422988 | AFTERPAY PTY LTD | ATTN: GENERAL COUNSEL | STE 16 | 285A CROWN ST | | SURRY HILLS, NSW | | 2010 | AUSTRALIA | | First Class Mail |
| 27422354 | AFTERPAY US INC | ATTN: GENERAL COUNSEL | 760 MARKET STREET | FLOOR 2 | UNIT 2.03 | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 27421656 | AGENT LLC | ATTN: AARON D ROSENBERG, ESQ | 11601 WILSHIRE BLVD | STE 2200 | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27421662 | AGENT LLC | C/O MYMAN GREENSPAN FOX ROSENBERG MOBASSER YOUNGER & LIGHT LLP | ATTN: AARON D ROSENBERG, ESQ | 11601 WILSHIRE BLVD | STE 2200 | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27426525 | AGENT, LLC | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: DOV KLEINER, DEREK STUEBEN | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | | DKLEINER@KKWC.COM, DSTUEBEN@KKWC.COM | First Class Mail and Email |
| 27426299 | AGENT, LLC | C/O VENABLE LLP | ATTN: JOSHUA ROSENBERG | 2049 CENTURY PARK EAST SUITE 2300 | | LOS ANGELES | CA | 90067 | | JMROSENBERG@VENABLE.COM | First Class Mail and Email |
| 27426297 | AGENT, LLC | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL A. WEINER | 1270 AVENUE OF THE AMERICAS 24TH FLOOR | | NEW YORK | NY | 10020 | | JSSABIN@VENABLE.COM, CWEINERLEVY@VENABLE.COM | First Class Mail and Email |
| 27426295 | AGENT, LLC | C/O VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET STREET SUITE 1400 | | WILMINGTON | DE | 19801 | | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| 27419542 | AGRB LLC | 10960 WILSHIRE BLVD., FLOOR 5 | | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27421663 | AGRB LLC | ATTN: AARON D ROSENBERG, ESQ | 11601 WILSHIRE BLVD | STE 2200 | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27422488 | AGRB LLC | ATTN: GENERAL COUNSEL | C/O MYMAN GREENSPAN FOX ROSENBERG | MOBASSER YOUNGER & LIGHT LLP | 11601 WILSHIRE BLVD, STE 2200 | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27422986 | AGRB LLC | C/O ITHACA MEDIA VENTURES, LLC | ATTN: JASON BARR, ESQ | 2110 COLORADO AVE, STE 200 | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27421675 | AGRB LLC | C/O ITHACA MEDIA VENTURES, LLC | ATTN: JULES FERREE | 2110 COLORADO AVE, STE 200 | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27422983 | AGRB LLC | C/O MYMAN GREENSPAN FOX ROSENBERG MOBASSER YOUNGER &LIGHT LLP | ATTN: AARON D ROSENBERG, ESQ | 11601 WILSHIRE BLVD | STE 2200 | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27422991 | AGRB LLC | C/O REED SMITH LLP | ATTN: ARON IZOWER, ESQ | 599 LEXINGTON AVE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27426485 | AGRB, LLC | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: DOV KLEINER, DEREK STUEBEN | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | | DKLEINER@KKWC.COM, DSTUEBEN@KKWC.COM | First Class Mail and Email |
| 27412391 | AGRB, LLC | C/O VENABLE LLP | ATTN: JOSHUA ROSENBERG | 2049 CENTURY PARK EAST | SUITE 2300 | LOS ANGELES | CA | 90067 | | JMROSENBERG@VENABLE.COM | First Class Mail and Email |
| 27412390 | AGRB, LLC | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL A. WEINER | 1270 AVENUE OF THE AMERICAS | 24TH FLOOR | NEW YORK | NY | 10020 | | JSSABIN@VENABLE.COM, CWEINERLEVY@VENABLE.COM | First Class Mail and Email |
| 27412386 | AGRB, LLC | C/O VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET STREET | SUITE 1400 | WILMINGTON | DE | 19801 | | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| 27426529 | AGREM BTY, LLC | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: DOV KLEINER, DEREK STUEBEN | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | | DKLEINER@KKWC.COM; DSTUEBEN@KKWC.COM | First Class Mail and Email |
| 27426310 | AGREM BTY, LLC | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL A. WEINER | 1270 AVENUE OF THE AMERICAS 24TH FLOOR | | NEW YORK | NY | 10020 | | JSSABIN@VENABLE.COM; CWEINERLEVY@VENABLE.COM | First Class Mail and Email |
| 27426306 | AGREM BTY, LLC | C/O VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET STREET SUITE 1400 | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27426312 | AGREM BTY, LLC | C/O VENABLE LLP | ATTN: JOSHUA ROSENBERG | 2049 CENTURY PARK EAST SUITE 2300 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27421880 | AIRCOS SAS | ATTN: GENERAL COUNSEL | 20 BIS RUE HENRI MARTIN | | | BOULOGNED-BILLANCOURT | | 92100 | FRANCE | | First Class Mail |
| 27426837 | ALLY FINANCIAL | ALLY DETROIT CENTER | 500 WOODWARD AVE | | | DETROIT | MI | 48226 | | | First Class Mail |
| 27423147 | ALSTON, ALEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27422389 | ALVAREZ & MARSAL PRIVATE EQUITY PERFORMANCE IMPROVEMENT LLC | ATTN: GENERAL COUNSEL | 600 MADISON AVE | 8TH FLOOR | | NEW YORK | NY | 10022 | | BANKRUPTCY.NOTICES@ALVAREZANDMARSAL.COM | First Class Mail and Email |
| 27421308 | AMERICAN EXPRESS - CORPORATE | 200 VESEY STREET | | | | NEW YORK | NY | 10285-3106 | | | First Class Mail |
| 27516174 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY | 200 VESEY STREET | | | | NEW YORK | NY | 10285 | | | First Class Mail |
| 27422357 | AMP PRINTING INC | ATTN: GENERAL COUNSEL | 6955 SIERRA COURT | | | DUBLIN | CA | 94568 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27421886 | ANCOROTTI COSMETICS SRL | ATTN: GENERAL COUNSEL | VIA DEL COMMERCIO, 1 | | | | CREMA | | 26013 | ITALY | | First Class Mail |
| 27422132 | ANHUI LIKUN PACKAGING TECHNOLOGY CO LTD | ATTN: GENERAL COUNSEL | NO. 15 ZHIHE ROAD (KEJI ROAD) | XUANCHENG ECONOMIC & TECH DEVELOPMENT ZONE | XUANCHENG | | ANHUI | | | CHINA | | First Class Mail |
| 27421891 | ANISA INTERNATIONAL INC | ATTN: GENERAL COUNSEL | 225 OTTLEY DR NE | STE 230 | | | ATLANTA | GA | 30324 | | | First Class Mail |
| 27419604 | ANISA INTERNATIONAL, INC | 225 OTTLEY DRIVE, SUITE 230 | | | | | ATLANTA | GA | 30324 | | ACCOUNTRECEIVABLE@ANISA.COM | First Class Mail and Email |
| 27421578 | ANISA INTERNATIONAL (TIANJIN) CO, LTD | ANISACOSMETIC APPLICATORS | NO 7 JINGCHENG RD | XIQING DISTRICT | | | TIANJIN | | 300380 | CHINA | ACCOUNTRECEIVABLE@ANISA.COM | First Class Mail and Email |
| 27422358 | ANJI-CEVA LOGISTICS CO LTD | ATTN: GENERAL COUNSEL | ANJI-CEVA LOGISTICS.CO.LTD | NO 1000, JIANGPU ROAD, YANGPU DISTRICT | | | SHANGHAI | | | CHINA | | First Class Mail |
| 27421382 | ANJI-CEVA LOGISTICS.CO.LTD | NO 1000, JIANGPU ROAD, YANGPU DISTRICT | | | | | SHANGHAI | | 200092 | CHINA | SHIYIJI@ANJI-CEVA.COM | First Class Mail and Email |
| 27421892 | ANN INC | ATTN: GENERAL COUNSEL | NO 198 | ZHONGZHENG 2ND ST | YONG KANG DISTRICT | | TAINAN | | 710 | TAIWAN | | First Class Mail |
| 27422362 | APIARY DIGITAL LLC | ATTN: GENERAL COUNSEL | PO BOX 472 | | | | PORT TOWNSEND | WA | 98368 | | | First Class Mail |
| 27422363 | APIARY DIGITAL LLC | ATTN: GENERAL COUNSEL | 20101 NE 186TH CT | | | | WOODINVILLE | WA | 98077 | | | First Class Mail |
| 27422364 | APIARY DIGITAL LLC | ATTN: LYNN MAKELA, BUSINESS DEVELOPMENT DIRECTOR | 20101 NE 186TH CT | | | | WOODINVILLE | WA | 98077 | | | First Class Mail |
| 27422361 | APIARY DIGITAL LLC | ATTN: LYNN MAKELA, BUSINESS DEVELOPMENT DIRECTOR' | 20101 NE 186TH CT | | | | WOODINVILLE | WA | 98077 | | | First Class Mail |
| 27421384 | APR BEAUTY GROUP INC | 39 CASEBRIDGE COURT | | | | | TORONTO | ON | M1B 5N4 | CANADA | IRENEZ@APRBEAUTY.COM | First Class Mail and Email |
| 27421898 | APR BEAUTY GROUP INC | ATTN: GENERAL COUNSEL | 39 CASEBRIDGE COURT | | | | SCARBOROUGH | ON | M1B 5N4 | CANADA | | First Class Mail |
| 27421897 | APR BEAUTY GROUP INC | ATTN: GENERAL COUNSEL | 39 CASEBRIDGE COURT | | | | TORONTO | ON | M1B 5N4 | CANADA | | First Class Mail |
| 27419627 | ARETOVE INC | 115 BROADWAY, FL. 5 | | | | | NEW YORK | NY | 10006 | | ACCOUNTS@ARETOVE.COM | First Class Mail and Email |
| 27421901 | ARIZONA NATURAL RESOURCES INC | ATTN: GENERAL COUNSEL | 2525 E BEARDSLEY RD | | | | PHOENIX | AZ | 85050 | | | First Class Mail |
| 27419632 | ARKAY PACKAGING CORPORATION | 350 EAST PARK DRIVE | | | | | ROANOKE | VA | 24019 | | LAURA.ALBRITTON@ARKAY.COM | First Class Mail and Email |
| 27419495 | ARKAY PACKAGING CORPORATION | 700 VETERANS HIGHWAY, SUITE 300 | | | | | HAUPPAUGE | NY | 11788 | | LAURA.ALBRITTON@ARKAY.COM | First Class Mail and Email |
| 27421904 | ARKAY PACKAGING CORPORATION | ATTN: GENERAL COUNSEL | 700 VETERANS HIGHWAY | STE 300 | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 27421903 | ARKAY PACKAGING CORPORATION | ATTN: GENERAL COUNSEL | 350 EASTPARK DR | | | | ROANOKE | VA | 24019 | | | First Class Mail |
| 27422366 | ARRAY MARKETING CANADA INC | ATTN: GENERAL COUNSEL | 45 PROGRESS AVE | | | | SCARBOROUGH | ON | M1P 2Y6 | CANADA | | First Class Mail |
| 27422365 | ARRAY MARKETING CANADA INC | ATTN: NEIL LIEBERMAN, SVP, MARKET DEVELOPMENT | 45 PROGRESS AVE | | | | SCARBOROUGH | ON | M1P 2Y6 | CANADA | | First Class Mail |
| 27531491 | ARRAY MARKETING CANADA, INC. | ATTN: GENERAL COUNSEL | 45 PROGRESS AVE. | | | | TORONTO | ON | M1P 2Y6 | CANADA | | First Class Mail |
| 27421579 | ART COSMETICS S.R.L. GEORGIE | ART COSMETICS S.R.L. | VIA MARCONI 18-20 | 24040 - FORNOVO | | | SAN GIOVANNI (BG) | | | ITALY | MARIANNA.BOSCARO@ARTCOSMETICS.IT | First Class Mail and Email |
| 27421905 | ART COSMETICS SRL | ATTN: GENERAL COUNSEL | VIA MARCONI 18-20 | | | | FORNOVO SAN GIOVANNI | | 24040 | ITALY | | First Class Mail |
| 27421906 | ART COSMETICS SRL | ATTN: GENERAL COUNSEL | VLO E MATTEI 17/C | | | | MOZZANICA | | 24050 | ITALY | | First Class Mail |
| 27421580 | ART COSMETICS SRL | VIA MARCONI 18-20 | 24040 - FORNOVO | | | | SAN GIOVANNI (BG) | | | ITALY | MARIANNA.BOSCARO@ARTCOSMETICS.IT | First Class Mail and Email |
| 27524243 | ATOMIKA ILUSTRACION & DISENO | RÍO CONCHOS 154 | JARDINES DEL VALLE | MONTERREY | | | NUEVO LEÓN | | 66220 | MÉXICO | | First Class Mail |
| 27423140 | ATOMIKA ILUSTRACION & DISENO | RÍO CONCHOS 154 | JARDINES DEL VALLE | MONTERREY | | | NUEVO LEÓN | | 66220 | MÉXICO | | First Class Mail |
| 27422001 | AUTAION PACKAGING CULTECH INC | ATTN: GENERAL COUNSEL | Z.I. DU PETIT PELICAN | RN7-C5 40149 | | | MONTELIMAR | | 26216 | FRANCE | | First Class Mail |
| 27422028 | AW FABER-CASTELL COSMETICS GMBH | ATTN: GENERAL COUNSEL | NÜRNBERGER STRABE 2 | | | | STEIN/NURNBERG | | | GERMANY | | First Class Mail |
| 27421921 | BENEFIT CORPORATION | B KOLORMAKEUP & SKINCARE SPA SB | LOCALITA GERONIMA | VIA CANONICA 79/A | | | TREVIGLIO, BG | | 24047 | ITALY | | First Class Mail |
| 27421922 | BENEFIT CORPORATION | B KOLORMAKEUP & SKINCARE SPA SB | LOCALITA GERONIMA | VIA CANONICA 79/A | | | TREVIGLIO, BG | | 24047 | ITALY | | First Class Mail |
| 27420202 | BARAKAT, JANA | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27420116 | BARUCH, HARRY | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27423148 | BAZAARVOICE INC. | 10901 STONELAKE BLVD. | | | | | AUSTIN | TX | 78759 | | | First Class Mail |
| 27423149 | BEAUTY BAKERIE COSMETICS | 5940 S RAINBOW BLVD. SUITE 400 | | | | | LAS VEGAS | NV | 89118-2507 | | | First Class Mail |
| 27421912 | BEAUTYCROMIA SRL | ATTN: GENERAL COUNSEL | VIA MURA MANFREDI 11 | | | | CASTELLEONE (CR) | | 26012 | ITALY | | First Class Mail |
| 27421914 | BEAUTYDOM COMMODITY CO LIMITED | ATTN: GENERAL COUNSEL | ROOM 501, NO 279-5 DABUTOU, SONG YUAN | GUANLAN ST | LONGHUA NEW DISTRICT | | SHENZHEN, GUANGDONG | | | CHINA | | First Class Mail |
| 27423024 | BEAUTYDOM COSMETICS | ATTN: PRESIDENT OR GENERAL COUNSEL | MEIHUA ROAD, HUMEI VILLAGE, QISHI TOWN | DONGGUAN, GUANGDONG PROVINCE | | | | | 523499 | CHINA | SALES@BEAUTYDOM-CN.COM | First Class Mail and Email |
| 27421391 | BEAUTYDOM COSMETICS | DONGGUAN ZHUOSE INDUSTRIAL CO., LTD. | MEIHUA ROAD, HUMEI VILLAGE, QISHI TOWN | | | | DONGGUAN GUANGDONG PROVINCE | | 523499 | CHINA | | First Class Mail |
| 27524705 | BEAUTYDOM COSMETICS CO LTD | RM 5-501, NO 279 DA BU TOU, SONG YUAN XIA, GUANHU ST. | | | | | LONG HUA, SHENZHEN | | 518110 | CHINA | | First Class Mail |
| 27421913 | BEAUTYDOM COSMETICS CO LTD | ATTN: GENERAL COUNSEL | 5TH FLOOR, NO 279-5 DABU TOU VILLAGE | NANDAFU COMMUNITY, GUANLAN ST | LONGHUA NEW DISTRICT | | SHENZHEN, GUANGDONG | | | CHINA | | First Class Mail |
| 27421916 | BEAUTYDOM COSMETICS CO LTD | ATTN: GENERAL COUNSEL | ROOM 501, NO 279-5 DABUTOU, SONG YUAN | GUANLAN ST | LONGHUA NEW DISTRICT | | SHENZHEN, GUANGDONG | | | CHINA | | First Class Mail |
| 27421917 | BELL INTERNATIONAL LABORATORIES | ATTN: GENERAL COUNSEL | 2950 LEXINGTON AVENUE S. | | | | EAGAN | MN | 55121 | | | First Class Mail |
| 27418885 | BENEFIT COSMETICS LLC | 225 BUSH STREET | 20TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27423150 | BENEFIT COSMETICS LLC | 225 BUSH STREET, 20TH FLOOR | | | | | SAN FRANCISCO | CA | 91505 | | | First Class Mail |
| 27420208 | BENEIWERISO, JASMINE | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27421918 | BERJE INC | 700 BLAIR ROAD | | | | | CARTERET | NJ | 07008 | | | First Class Mail |
| 27421899 | BIOPLAN USA D/B/A ARCADE BEAUTY | ATTN: CHIEF FINANCIAL OFFICER | 1740 BROADWAY | STE 14A | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27422370 | BITLY INC | ATTN: GENERAL COUNSEL | 139 5TH AVE | 5TH FLOOR | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27419687 | BITLY, INC | 139 5TH AVE FLOOR 5 | | | | | NEW YORK | NY | 10010 | | ACCOUNTING@BIT.LY | First Class Mail and Email |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| 27421394 | BONNE CO LTD | 74, DAESEONG-RO 547 BEON-GIL | SAMSEONG-MYEON | | EUMSEONG-GUN, CHUNGCHEONGBUK-DO | | | SOUTH KOREA | SANG@BONNE.CO.KR | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 27421925 | BONNE CO LTD | ATTN: GENERAL COUNSEL | A BUILDING #504, U-SPACE 2 | 670 DAEWANGPANGYO-RO | BUNDANG-GU, GYEONGGI-DO | SEONGNAM-SI | | 463-828 | SOUTH KOREA | | First Class Mail |
| 27421926 | BONNE CO LTD | ATTN: GENERAL COUNSEL | BONNE BUILDING | 5-15 SONGPA-DAERO 22-GIL | SONGPA-GU | SEOUL | | 05805 | SOUTH KOREA | | First Class Mail |
| 27421927 | BONNE CO LTD | ATTN: GENERAL COUNSEL | 14, SEOLLEUNG-RO 90-GIL | GANGNAM-GU | | SEOUL | | 6192 | SOUTH KOREA | | First Class Mail |
| 27421395 | BONNE CO LTD | BONNE BUILDING 5-15 | SONGPA-DAERO 22 GIL | | | SEOUL, SONGPA-GU | | 5805 | SOUTH KOREA | SANG@BONNE.CO.KR | First Class Mail and Email |
| 27421646 | BONNE CO LTD | ICIS COSTMETICS | 179, GONGDAN 1-DAERO | SIHEUNG-SI | | GYEONGGI-DO | | | SOUTH KOREA | SANG@BONNE.CO.KR | First Class Mail and Email |
| 27421583 | BONNE CO LTD | MEGACOS | 37, CHEONGWONSANDAN 5-GIL, | MADO-MYEON | HWASEONG-SI | GYEONGGI-DO | | | SOUTH KOREA | SANG@BONNE.CO.KR | First Class Mail and Email |
| 27422372 | BOOMI INC | ATTN: GENERAL COUNSEL | PO BOX 842848 | | | BOSTON | MA | 02284 | | | First Class Mail |
| 27421398 | BOOMI INC | P.O. BOX 842848 | 1400 LIBERTY RIDGE DR | | | CHESTERBOOK | PA | 19087 | | | First Class Mail |
| 27421107 | BOOMI INC | P.O. BOX 842848 | | | | BOSTON | MA | 02284-2848 | | BOOMIAR@DELL.COM | First Class Mail and Email |
| 27422375 | BOX INC | ATTN: GENERAL COUNSEL | 900 JEFFERSON AVE | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 27422374 | BOX INC | ATTN: GENERAL COUNSEL | 900 JEFFERSON AVE | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 27419263 | BOX INC | DEPT 34666 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | BILLING@BOX.COM | First Class Mail and Email |
| 27421396 | BRAVO IMPEX | AIRPORT GOHAD PUR ROAD | | | | SIALKOT | | | PAKISTAN | BRAVOBEAUTY@GMAIL.COM | First Class Mail and Email |
| 27421931 | BRAVO IMPEX | ATTN: GENERAL COUNSEL | AIRPORT RD | GOHAD PUR | | SIALKOT | | 51310 | PAKISTAN | | First Class Mail |
| 27421936 | BRIVAPLAST SRI | ATTN: GENERAL COUNSEL | VIA GUGLIELMO MARCONI 1 | | | ORNAGO (MB) | | 20876 | ITALY | | First Class Mail |
| 27421935 | BRIVAPLAST USA INC | ATTN: GENERAL COUNSEL | 3528 TORRANCE BOULEVARD | SUITE 318 | | TORRANCE | CA | 90503 | | | First Class Mail |
| 27538583 | BROOKS, MICHAEL | C/O SEVENSIX AGENCY | ATTN: RIANNA WILLIAMS, HEAD OF TALENT | | | LOS ANGELES | CA | 90074 | | RIANNA@SEVENSIXAGENCY.COM | Email |
| 27419727 | BUNZL DISTRIBUTION CALIFORNIA, LLC | PO BOX 59709 | | | | LOS ANGELES | CA | 90074 | UNITED KINGDOM | ACH.REMITTANCE@BUNZLUSA.COM | First Class Mail and Email |
| 27421584 | BYBI BEAUTY | STUDIO 35, RECORD HALL BUILDING | 16-16A BALDWIN'S GARDENS | | | LONDON | | ECIN 7RJ | | DOMINKA@BYBI.COM | First Class Mail and Email |
| 27422458 | BYKOWSKY, RITA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27422458 | BYKOWSKY, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 27419747 | CAPACITY LLC | 1112 CORPORATE ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | | MCHUNG@CAPACITYLLC.COM | First Class Mail and Email |
| 27421938 | CAPARDONI SRI | ATTN: GENERAL COUNSEL | VIA M BUONARROTI, NR 55 | GORGONZOLA | | MILAN | | 20064 | ITALY | | First Class Mail |
| 27421939 | CAPSUM INC | ATTN: GENERAL COUNSEL | HELIOPOLIS II, 126 BOULEVARD BARA | | | MARSEILLE | | 13013 | FRANCE | | First Class Mail |
| 27538563 | CAREWORKS ABSENCE MANAGEMENT | ATTENTION: MICHAEL KRAWITZ, GENERAL COUNSEL | ONE UPPER POND ROAD | BUILDING F, 4TH FLOOR | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 27538562 | CAREWORKS ABSENCE MANAGEMENT | ATTN: HEATHER LUIZ, PRESIDENT | 5555 GLENDON COURT | | | DUBLIN | OH | 43016 | | | First Class Mail |
| 27538563 | CAREWORKS ABSENCE MANAGEMENT | ATTN: MICHAEL KRAWITZ, GENERAL COUNSEL | ONE UPPER POND ROAD | BUILDING F | 4TH FLOOR | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 27538562 | CAREWORKS ABSENCE MANAGEMENT: | ATTENTION: HEATHER LUIZ, PRESIDENT | 5555 GLENDON COURT | | | DUBLIN | OH | 43016 | | | First Class Mail |
| 27419897 | CASTRILLON, DANIEL G | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27422379 | C-BEN GROUP | ATTN: GENERAL COUNSEL | P.O. BOX 937 | | | BELMONT | CA | 94002 | | | First Class Mail |
| 27421941 | CCL LABEL | ATTN: GENERAL COUNSEL | 161 WORCESTER ROAD, SUITE 403 | | | FRAMINGHAM | MA | 01701 | | | First Class Mail |
| 27421942 | CCL TUBE INC | ATTN: GENERAL COUNSEL | 2250 E 220TH ST | | | CARSON | CA | 90810 | | | First Class Mail |
| 27421944 | CCL TUBE INC | ATTN: GENERAL COUNSEL | 390 NEW ALBANY RD | | | MOORESTOWN | NJ | 08057 | | | First Class Mail |
| 27421943 | CCL TUBE INC | ATTN: GENERAL COUNSEL | 1 LASLEY AVE | | | WILKES-BARRE | PA | 18706 | | | First Class Mail |
| 27419768 | CEC RESEARCH CORPORATION | 16 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | | MARYANA@CECRESEARCH.COM | First Class Mail and Email |
| 27421983 | CEC RESEARCH CORPORATION | ATTN: GENERAL COUNSEL | 16 COMMERCE DR | | | CRANFORD | NJ | 07016 | | | First Class Mail |
| 27421956 | CENTRIC SOFTWARE | ATTN: GENERAL COUNSEL | 655 CAMPBELL TECHNOLOGY PARKWAY, SUITE 200 | | | CAMPBELL | CA | 95008 | | | First Class Mail |
| 27422382 | CERTONA CORPORATION | ATTN: GENERAL COUNSEL | 10431 WATERIDGE CIR, STE 200 | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 27421690 | CHARLI D'AMELIO LLC | ATTN: GENERAL COUNSEL | C/O UTA UNITED TALENT AGENCY | 9336 CIVIC CENTER DR | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 27421689 | CHARLI D'AMELIO LLC | ATTN: GENERAL COUNSEL | 2000 AVE OF THE STARS, 3N | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27419270 | CHARLI D'AMELIO, LLC | C/O TURTLE BAY GROUP, INC. | 369 LEXINGTON AVE., 24TH FLOOR | | | NEW YORK | NY | 10017 | | INISSIM@THETURTLEBAYGROUP.COM | First Class Mail and Email |
| 27524428 | CHEMICOS CO LTD | 50, DEOCKCHEON-RO 48BEON-GIL | MANAN-GU ANYANG-SI | GYEONGGI-DO | | SEOUL | | 14088 | KOREA | | First Class Mail |
| 27421586 | CHEMICOS CO LTD | 50, DEOCKCHEON-RO 48BEON-GIL | MANAN-GU ANYANG-SI | GYEONGGI-DO | | SEOUL | | 14088 | SOUTH KOREA | VICTOR@CHEMICOS.NET | First Class Mail and Email |
| 27421958 | CHEMICOS CO LTD | ATTN: GENERAL COUNSEL | 50, DEOCKCHEON-RO 48BEON-GIL | MANAN-GU, ANYANG-SI | | GYEONGGI-DO | | 14088 | SOUTH KOREA | | First Class Mail |
| 27421962 | CHIANG PAO INDUSTRIAL CO LTD | ATTN: GENERAL COUNSEL | NO 51, ZHOUGONG ST | YONGKANG DISTRICT | | TAINAN | | 710 | TAIWAN | | First Class Mail |
| 27421963 | CHIANG PAO INDUSTRIAL CO LTD | ATTN: GENERAL COUNSEL | NO 85, CHUNG CHENG 5TH ST | YUNG KANG DISTRICT | | TAINAN HSIEN | | 71066 | TAIWAN | | First Class Mail |
| 27421964 | CHIANG PAO INDUSTRIAL CO LTD | ATTN: GENERAL COUNSEL | NO 85, CHUNG CHENG 5TH ST | YUNG KANG DISTRICT | | TAINAN HSIEN | | 710 | TAIWAN | | First Class Mail |
| 27421406 | CHIANG PAO INDUSTRIAL CO., LTD. | NO 51, ZHOUGONG ST | | | | TAINAN | | 710 | TAIWAN | GRACE@CHIANGPAO.COM.TW | First Class Mail and Email |
| 27421405 | CHIANG PAO INDUSTRIAL CO., LTD. | NO 85, ZHONGZHENG 5TH ST | YONGKANG DIST | | | TAINAN | | 710 | TAIWAN | GRACE@CHIANGPAO.COM.TW | First Class Mail and Email |
| 27421964 | CHIT SHING PVC PRODUCTS MFY LTD | ATTN: GENERAL COUNSEL | BLK B, 7/F, WING HIN FTY, BLDG, | 31-33 N FONG ST | SAN PO KONG | KOWLOON | | | HONG KONG | | First Class Mail |
| 27421967 | CHROMAVIS SPA | ATTN: GENERAL COUNSEL | VIA EDWIN P HUBBLE 2 | | | OFFENENGO (CR) | | | ITALY | | First Class Mail |
| 27514413 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | C/O CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | 1201 NORTH MARKET STREET, 20TH FLOOR | | WILMINGTON | DE | 19801 | | JWISLER@CONNOLLYGALLAGHER.COM | First Class Mail and Email |
| 27419624 | CITIES IN DUST JEWELRY LTD | 1100 N DAMEN FL 1 | | | | CHICAGO | IL | 60622 | | MEGHAN.CITIESINDUST@GMAIL.COM | First Class Mail and Email |
| 27421971 | CITIES IN DUST JEWELRY LTD | ATTN: GENERAL COUNSEL | 1100 N DAMEN FLOOR 1 | | | CHICAGO | IL | 60622 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 27421587 | CITIES IN DUST JEWELRY LTD | CITIES IN DUST LTD | HUANGSHI DALI TRADING CO, LTD | 1 BUILDING #8, GUANGZHOU RD | TUANCHENGSHAN ST. HUBEI PROVINCE | HUANGSHI | | | CHINA | MEGHAN.CITIESINDUST@GMAIL.COM | First Class Mail and Email |
| 27421972 | CLASSIC COSMETICS INC | ATTN: GENERAL COUNSEL | 9530 DE SOTO AVENUE | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 27422355 | CLIQUISH LLC | ATTN: GENERAL COUNSEL | 109 NORTH ELM LANE | | | GLENWOOD | IL | 60425 | | | First Class Mail |
| 27422386 | CLUTCH HOLDINGS LLC | ATTN: GENERAL COUNSEL | 201 SOUTH MAPLE AVE | | | AMBLER | PA | 19002 | | | First Class Mail |
| 27422387 | CLUTCH HOLDINGS LLC | ATTN: GENERAL COUNSEL | 22 FOURTH ST | FOURTH FLOOR | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 27419834 | CLUTCH HOLDINGS LLC | CLUTCH | 201 SOUTH MAPLE AVE SUITE 250 | | | AMBLER | PA | 19002 | | BARB.FRAZER@CLUTCH.COM | First Class Mail and Email |
| 27423850 | COLLINS, PETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27422448 | COLLINS, PETRA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27421973 | COLORLIFE IMPORT AND EXPORT CO LTD | ATTN: GENERAL COUNSEL | NO. 2 CHUNHAN AREA | | | YIWU CITY, ZHEJIANG PROVINCE | | | CHINA | | First Class Mail |
| 27421410 | COLORLIFE IMPORT AND EXPORT CO., LTD | NO. 2 CHUNHAN AREA | | | | YIWU CITY, ZHEJIANG PROVINCE | | | CHINA | 18367935657@126.COM | First Class Mail and Email |
| 27422208 | CONCORD MEI INTERNATIONAL LIMITED | ATTN: GENERAL COUNSEL | CONCORD -MEI INTERNATIONAL LIMITED | FLAT A&B, 2F, GEMFAIR COMMERCIAL BLDG | CANTON ROAD, KOWLOON | | | | HONG KONG | | First Class Mail |
| 27421411 | CONCORD -MEI INTERNATIONAL LIMITED | FLAT A&B, 2F, GEMFAIR COMMERCIAL BLDG | CANTON ROAD, KOWLOON | | | HONG KONG | | | HONG KONG | KYLE@CONCORD-MEI.COM | First Class Mail and Email |
| 27421413 | CONDENSA S.A. | AV. ARGENTINA #2698 | | | | ARICA | | 102-0032 | CHILE | TIM.MARCELY@CONDESA.CL | First Class Mail |
| 27421414 | CONDENSA S.A. | AV. VITACURA 3565, OFICINA 202 | VITACURA | | | SANTIAGO | | 7630532 | CHILE | TIM.MARCELY@CONDESA.CL | First Class Mail |
| 27421979 | CONDENSA SA | ATTN: GENERAL COUNSEL | AV VITACURA 3565, OFICINA 202 | VITACURA | | SANTIAGO | | 7630532 | CHILE | | First Class Mail |
| 27421980 | CONDENSA SA | ATTN: GENERAL COUNSEL | AV VITACURA 3565, OFICINA 202 | VITACURA | | SANTIAGO | | | CHILE | | First Class Mail |
| 27421982 | CONSOLIDATED DESIGN WEAT | ATTN: GENERAL COUNSEL | 1345 S LEWIS ST. | | | ANAHEIM | CA | 92805 | | | First Class Mail |
| 27419852 | CONTRACT FILLING INC | 10 CLIFFSIDE DRIVE | | | | CEDAR GROVE | NJ | 07009 | | ESTHER_STOCK@CONTRACTFILLINGINC.COM | First Class Mail and Email |
| 27421957 | CONTRACT FILLING INC | ATTN: GENERAL COUNSEL | 10 CLIFFSIDE DR | | | CEDAR GROVE | NJ | 07009 | | | First Class Mail |
| 27422391 | CORETRUST, A DIVISION OF HEALTHTRUST PURCHASING GROUP LP | ATTN: CHIEF LEGAL OFFICER | 1100 CHARLOTTE AVE | STE 1100 | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27504849 | CORETRUST, A DIVISION OF HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL⊠ PARK PLZ | | | | NASHVILLE | TN | 37203-6527 | | | First Class Mail |
| 27504848 | CORETRUST, A DIVISION OF HEALTHTRUST PURCHASING GROUP LP | ATTN: SENIOR VICE PRESIDENT, GPO SALES & MARKETING | 1100 DR MARTIN L KING JR BLVD | STE 1100⊠ | | NASHVILLE⊠ | TN | 37203⊠ | | | First Class Mail |
| 27421984 | COSMAX USA INC | ATTN: GENERAL COUNSEL | 300 MILIK ST | | | CARTERET | NJ | 07008 | | | First Class Mail |
| 27421985 | COSMAX USA INC | ATTN: GENERAL COUNSEL | 65 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | | | First Class Mail |
| 27421987 | COSMAX USA INC | ATTN: GENERAL COUNSEL | 30701 CARTER ST | | | SOLON | OH | 44139 | | | First Class Mail |
| 27422336 | COSMETIC DESIGN GROUP LLC | ATTN: GENERAL COUNSEL | 5673 SELMARAINE DR | | | CULVER CITY | CA | 90230 | | | First Class Mail |
| 27419860 | COSMETIC GROUP USA INC | 12708 BRANFORD ST | | | | PACOIMA | CA | 91331 | | ICASTRO@COSMETICGROUPUSA.COM | First Class Mail and Email |
| 27421127 | COSMETIC GROUP USA INC | 8430 TUJUNGA AVE | | | | SUN VALLEY | CA | 91352 | | ICASTRO@COSMETICGROUPUSA.COM | First Class Mail and Email |
| 27421992 | COSMETIC GROUP USA INC | ATTN: GENERAL COUNSEL | 12708 BRANFORD ST | | | LOS ANGELES | CA | 91331 | | | First Class Mail |
| 27421991 | COSMETIC GROUP USA INC | ATTN: GENERAL COUNSEL | 8430 TUJUNGA AVE | | | LOS ANGELES | CA | 91352 | | | First Class Mail |
| 27421993 | COSMETIC GROUP USA INC | ATTN: GENERAL COUNSEL | 8430 TUJUNGA AVE | | | SUN VALLEY | CA | 91352 | | | First Class Mail |
| 27421415 | COSMETICA LABORATORIES INC | 1960 EGLINTON AVENUE EAST | | | | TORONTO | ON | M1L 2M5 | CANADA | RDASILVA@COSMETICALABS.COM | First Class Mail and Email |
| 27423151 | COSMETICA LABORATORIES INC | ATTN: GENERAL COUNSEL | 5702 FIRESTONE PLACE | | | SOUTH GATE | CA | 90280 | | | First Class Mail |
| 27423917 | COWELL, SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27419866 | CREA, INC | 4701 PATRICK HENRY DR. BUILDING 26 | | | | SANTA CLARA | CA | 95054 | | ENES.PARKER@CREAINC.US | First Class Mail and Email |
| 27423152 | CREA, INC. | 701 PATRICK HENRY DR | BUILDING 26, | | | SANTA CLARA | CA | 95054 | | | First Class Mail |
| 27421418 | CRYSTAL CLAIRE COSMETICS INC | 165 MILNER AVENUE | | | | SCARBOROUGH | ON | M1S 4G7 | CANADA | EMILYC@CRYTALINTL.COM | First Class Mail and Email |
| 27421998 | CRYSTAL CLAIRE COSMETICS INC | ATTN: GENERAL COUNSEL | 165 MILNER AVE | | | SCARBOROUGH | ON | M1S 4G7 | CANADA | | First Class Mail |
| 27524255 | CTK CO LTD | ATTN: GENERAL COUNSEL | 234, HYORYEONG-RO, SEOCHO-GU | | | SEOUL | | 06709 | KOREA | | First Class Mail |
| 27421999 | CTK CO LTD | ATTN: GENERAL COUNSEL | 234, HYORYEONG-RO, SEOCHO-GU | | | SEOUL | | 06709 | SOUTH KOREA | | First Class Mail |
| 27422000 | CTK CO LTD | ATTN: GENERAL COUNSEL | 234, HYORYEONG-RO, SEOCHO-GU | | | SEOUL | | | SOUTH KOREA | | First Class Mail |
| 27422446 | CUMMINGS, PAMYLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 27421422 | DASH HUDSON INC. | FLOOR 6 - 1668 BARRINGTON STREET | | | | HALIFAX | NS | B3J 2A2 | CANADA | CALLUM@DASHHUDSON.COM | First Class Mail and Email |
| 27419297 | DATAQUAD INC | 2000 SOUTH DAIRY ASHFORD ROAD | SUITE 405 | | | HOUSTON | TX | 77077 | | | First Class Mail |
| 27423076 | DIAMOND PACKAGING | ATTN: GENERAL COUNSEL | 111 COMMERCE DR | | | ROCHSTER | NY | 14623 | | | First Class Mail |
| 27423037 | DIAMOND PACKAGING | ATTN: KARLA FICHTER, CHIEF EXECUTIVE OFFICER | P.O. BOX 64676 | | | BALTIMORE | MD | 21264-6467 | | SBURRS@DIAMONDPACKAGING.COM | First Class Mail and Email |
| 27422004 | DIAMOND PACKAGING | ATTN: KEITH B ROBINSON, CFO | 111 COMMERCE DR | | | ROCHSTER | NY | 14623 | | | First Class Mail |
| 27419931 | DIAMOND PACKAGING | P.O. BOX 64676 | | | | BALTIMORE | MD | 21264-6467 | | SBURRS@DIAMONDPACKAGING.COM | First Class Mail and Email |
| 27422011 | DIAMOND WIPES INTERNATIONAL INC | ATTN: GENERAL COUNSEL | 4651 SCHAEFER AVE | | | CHINO | CA | 91710 | | | First Class Mail |
| 27422009 | DIAMOND WIPES INTERNATIONAL INC | ATTN: GENERAL COUNSEL | 4651 SCHAEFER AVE | | | CHINO | CA | 95831 | | | First Class Mail |
| 27423172 | DIGIOH, LLC | 2431 MISSION ST. | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |

In re: FB Debt Financing Guarantor, LLC, et al.
Case No. 23-10025 (KBO)

Page 4 of 14

Exhibit B
Contract Counterparties Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27421131 | DISCOVERY BENEFITS, INC | 4321 20TH AVENUE S | | | | FARGO | ND | 58103 | | EMPLOYERSERVICES@DISCOVERYB ENEFITS.COM | First Class Mail and Email |
| 27421846 | DISNEY WORLDWIDE SERVICES INC | ATTN: GENERAL COUNSEL | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | | | First Class Mail |
| 27421896 | DISPOSABLE HYGIENE LLC D/B/A ANTHEM | ATTN: GENERAL COUNSEL | 60 PAGE RD | | | CLIFTON | NJ | 07012 | | | First Class Mail |
| 27422309 | DONGGUAN RUIHONG HANDBAG CO LTD | ATTN: GENERAL COUNSEL | NO 5 YAHNE, 2ND ROAD | BAIHAO INDUSTRIAL ZONE | HOUJIE TOWN | DONGGGUA CITY | | | CHINA | | First Class Mail |
| 27422329 | DONGGUAN RUIHONG HANDBAG CO LTD | ATTN: GENERAL COUNSEL | CHANGFU INDUSTRIAL DISTRICT | LIAOBU TOWN | GUANGDONG | DONGGUAN | | | CHINA | | First Class Mail |
| 27524446 | EBENEFITS SOLUTIONS, LLC | US STEEL TOWER | 600 GRANT STREET | SUITE 5000 | | PITTSBURG | PA | 15219 | | | First Class Mail |
| 27422150 | ELEGANT BEAUTY COSMETIC (SHENZHEN) CO LTD | ATTN: GENERAL COUNSEL | NO 9, YAN HE RD | ZHU CUN INDUSTRY PARK, GUA LAN | LONGHUA NEW DISTRICT | SHENZHEN, GUANGDONG | | | CHINA | | First Class Mail |
| 27422014 | ELEGANT BEAUTY COSMETIC (SHENZHEN) CO LTD | ATTN: GENERAL COUNSEL | NO 9 YAN HE RD | ZHU CUN INDUSTRY PARK | | SHENZHEN, GUANGDONG | | | CHINA | | First Class Mail |
| 27422021 | ELEMENT PACKAGING | ATTN: GENERAL COUNSEL | 1441 WEST NEWPORT CENTER DR | | | DEERFIELD BEACH | FL | 33442 | | | First Class Mail |
| 27419984 | EMPHASIS MEDIA | 1625 S MOORINGS DRIVE | | | | WILMINGTON | NC | 28405 | | SARAH@EMPHASISMEDIA.COM | First Class Mail and Email |
| 27419987 | ENGLEWOOD LAB INC | 20 CAMPUS ROAD | | | | TOTOWA | NJ | 07512 | | DENIS.C@ENGLEWOODLAB.COM | First Class Mail and Email |
| 27422022 | ENGLEWOOD LAB INC | ATTN: GENERAL COUNSEL | 20 CAMPUS RD | | | TOTOWA | NJ | 07512 | | | First Class Mail |
| 27420016 | F&CO USA LTD | 580 BROADWAY RM 705 | | | | NEW YORK | NY | 10012 | | ADAMHARRIS@FNFCORP.COM | First Class Mail and Email |
| 27531505 | FARHOOD, KATIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27420297 | FARHOOD, KATIE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27422407 | FINDATION | ATTN: GENERAL COUNSEL | 421 HIGH ST | | | NORTHCOTE, VIC | | 3070 | AUSTRALIA | | First Class Mail |
| 27422406 | FINDATION | ATTN: GENERAL COUNSEL | 421 HIGH ST | | | NORTHCOTE, VIC | | | AUSTRALIA | | First Class Mail |
| 27421430 | FINDATION | FINDATION.COM | LEVEL 1, 421 HIGH ST | | | NORTHCOTE VIC | | 3070 | AUSTRALIA | LISA@FINDATION.COM | First Class Mail and Email |
| 27422029 | FLEETWOOD FIBRE PACKAGING & GRAPHICS LLC | ATTN: GENERAL COUNSEL | 15250 DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91745 | | | First Class Mail |
| 27422030 | FLEETWOOD FIBRE PACKAGING & GRAPHICS LLC | ATTN: GENERAL COUNSEL | 15251 DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 27420983 | FORD, TYLER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27420051 | FRANCE LAB INC | 264 W 40TH STREET, 17TH FL | | | | NEW YORK | NY | 10018 | | WARREN@FRANCE-LAB.COM | First Class Mail and Email |
| 27423062 | FRANCE LAB INC | ATTN: THIBAUT FOUGERAS | 264 W 40TH STREET, 17TH FL | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27421435 | FRANCE LAB INC | CEGEDIS | 11 AVENUE LOUIS PASTEUR | | | GELLAINVILLE | | 28630 | FRANCE | | First Class Mail |
| 27422034 | FRANCE LAB INC | ATTN: GENERAL COUNSEL | 264 W 40TH ST, 17TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27423144 | FREEDONOMICS | 21011 WARNER CENTER LN SUITE A | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27421661 | FSN BRANDS MARKETING PRIVATE LIMITED | ATTN: KUTUB ARIWAL | A 2, 4TH FLOOR CYNERGY IT PARK | OLD STANDARD MILL COMPOUND | APPA SAHEB MARATHE MARG PRABHADEVI | MUMBAI | | | INDIA | | First Class Mail |
| 27422024 | FUJIKON PACKING MATERIAL CO LTD | ATTN: GENERAL COUNSEL | 16/F TOWER 1, GRAND CENTRAL PLAZA | 138 SHATIN RURAL COMMITTEE RD | | HONG KONG | | | HONG KONG | | First Class Mail |
| 27421590 | FUJIKON PACKING MATERIAL CO, LTD | FLAT D, 9/F, 23-25 SHAN MEI ST | UNIVERSAL INDUSTRIAL CENTRE | FO TAN, SHATIN, N.T. | | HONG KONG | | | HONG KONG | PACKING@FUJIKON.COM | First Class Mail |
| 27422047 | FUSION PACKAGING I LLC | ATTN: GENERAL COUNSEL | 2608 INWOOD RD | STE 200 | | DALLAS | TX | 75235 | | | First Class Mail |
| 27422411 | GABRIEL ZAMORA LLC | ATTN: GENERAL COUNSEL | 888 HOPE ST, STE 1415 | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27423153 | GARDA CL ATLANTIC, INC | 3209 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-0001 | | | First Class Mail |
| 27422053 | GARRETT HEWITT INTERNATIONAL LLC | ATTN: GENERAL COUNSEL | 21 OLD MAIN ST | STE 106 | | FISHKILL | NY | 12524 | | | First Class Mail |
| 27422054 | GEKA MANUFACTURING CORPORATION | ATTN: GENERAL COUNSEL | 1690 CAMBRIDGE DR | | | ELGIN | IL | 60123 | | | First Class Mail |
| 27422055 | GELAIRE FIBRE PRODUCTS INC | ATTN: GENERAL COUNSEL | 170 NASSAU TERMINAL RD | | | NEW HYDE PARK | NY | 11040 | | | First Class Mail |
| 27422059 | GLOBAL TAYLOR CO LTD | ATTN: GENERAL COUNSEL | ROOM 20 4/F | BLOCK A, EAST SUM INDUSTRIAL CENTER | 16 SHING YIP ST, KUN TONG | HONG KONG | | | HONG KONG | | First Class Mail |
| 27421443 | GLOBAL TAYLOR COMPANY LTD | NEW GLORY BAGS AND LUGGAGE (CAMBODIA) CO., LTD. | D63-2, PREAH SIHANOUK VILLE SEZ | ROAD 4 SANGKAT REAM | KHAN PREY NOB | KRONG PREAH SIHANOUK | | | CAMBODIA | CARMEN@GLOBALTAYLOR.COM | First Class Mail and Email |
| 27421444 | GLOBAL TAYLOR COMPANY LTD | ROOM 20, 4/F, BLOCK A, EAST SUN INDUSTRIAL CENTER | 16 SHING YIP STREET | | | KOWLOON | | | CHINA | CARMEN@GLOBALTAYLOR.COM | First Class Mail and Email |
| 27422412 | GLOBAL-E US INC | ATTN: GENERAL COUNSEL | 10 E 33RD ST | 12TH FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 27538584 | GOLROKH, ELNAZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 27420239 | GOMEZ, JOE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 27422062 | GOTHA COSMETICS SRL | ADDRESS ON FILE | VIA VAGLIETTA | 3-24040 LALLIO | | BERGAMO | | | ITALY | | First Class Mail |
| 27422064 | GPA HONG KONG LIMITED | ATTN: GENERAL COUNSEL | ROOM 5301, 53/F, THE CENTER | 99 QUEENS ROAD CENTRAL | | HONG KONG | | | HONG KONG | | First Class Mail |
| 27421445 | GPA HONG KONG LIMITED | ROOM 5301, 53/F, THE CENTER | 99 QUEENS ROAD CENTRAL | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 27421446 | GPA HONG KONG LIMITED - GEORGIE | GPA HONG KONG LIMITED | ROOM 5301, 53/F, THE CENTER | 99 QUEEN'S ROAD CENTRAL | | HONG KONG | | | HONG KONG | MIGUEL.H@GTOGO.COM | First Class Mail and Email |
| 27422232 | GRAND METRO COSMETICS COMPANY | ATTN: GENERAL COUNSEL | NO 560 SECTION 2 HAIDIAN ROAD, ANNAN DISTRICT | | | TAINAN CITY | | 709 | TAIWAN | | First Class Mail |
| 27423143 | GRANITE TELECOMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 100 NEWPORT AVE | EXT | | QUINCY | MA | 02171 | | | First Class Mail |
| 27422192 | GRUPO TEXTIL PROVIDENCIA SA DE CV | ATTN: GENERAL COUNSEL | BLVD. SAN PABLO-SANT ANA | NO. 109 | CHIAUTEMPAN | TLAXCALA | | | MEXICO | | First Class Mail |
| 27422193 | GRUPU TEXTIL PROVIDENCIA SA DE CV | ATTN: GENERAL COUNSEL | BLVD. SAN PABLO-SANT ANA | BLVD. SAN PABLO-SANT ANA | CHIAUTEMPAN | TLAXCALA | | | MEXICO | | First Class Mail |
| 27420110 | HAROLD JABARIAN AND ASSOCIATES, LLC | 10220 NORRIS AVE | | | | PACOIMA | CA | 91331 | | GEORGE@CPILG.COM | First Class Mail and Email |
| 27422068 | HARPER+SCOTT INC | ATTN: GENERAL COUNSEL | 915 BROADWAY | STE 1206 | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27423048 | HCP PACKAGING HONG KONG LIMITED | ATTN: EDDY WU, PRESIDENT & CHIEF EXECUTIVE OFFICER | ROOM 1317, LEIGHTON CENTRE | LEIGHTON ROAD CAUSEWAY BAY | | | | | HONG KONG | PENNY_CHAN@HCPACKAGING.CO M | First Class Mail and Email |
| 27420571 | HCP PACKAGING HONG KONG LIMITED | ATTN: GENERAL COUNSEL | ROOM 508, 5/F,K WAH CENTRE | 191 JAVA RD | | NORTH POINT | | | HONG KONG | | First Class Mail |
| 27421592 | HCP PACKAGING HONG KONG LIMITED | ROOM 1317, LEIGHTON CENTRE | LEIGHTON CENTRE | CAUSEWAY BAY | | HONG KONG | | | HONG KONG | PENNY_CHAN@HCPACKAGING.CO M | First Class Mail and Email |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27420120 | HCP PACKAGING USA INC | 370 MONUMENT ROAD | | | | HINSDALE | NH | 03451 | | KDUNHAM@HCPACKAGING.COM | First Class Mail and Email |
| 27423049 | HCP PACKAGING USA INC | ATTN: CHARLES CHANG, PRESIDENT & CHIEF EXECUTIVE OFFICER | 370 MONUMENT ROAD | | | HINSDALE | NH | 03451 | | KDUNHAM@HCPACKAGING.COM | First Class Mail and Email |
| 27423139 | HCP PACKAGING USA INC | ATTN: GENERAL COUNSEL | ROOM 1317 LEIGHTON CENTRE CAUSEWAY BAY | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 27422072 | HCP PACKAGING USA INC | ATTN: GENERAL COUNSEL | 370 MONUMENT RD | | | HINSDALE | NH | 03451 | | | First Class Mail |
| 27422075 | HCT PACKAGING, INC | ATTN: GENERAL COUNSEL | 46 E MAIN STREET, SUITE 202 | | | SOMERVILLE | NJ | 08876 | | | First Class Mail |
| 27420121 | HCT PACKAGING, INC | 46 E MAIN STREET, SUITE 202 | | | | SOMERVILLE | NJ | 08876 | | PRAMIREZ@HCTUSA.COM | First Class Mail and Email |
| 27421593 | HCT PACKAGING, INC | HUIZHOU YI KUN PACKAGING CO., LTD. | NO. 3 SUTIAN, WUSHIYUAN, YUNBU VILLAGE, | LUOYANG TOWN, BOLUO COUNTY | | HUIZHOU CITY, GUANGDONG | | 516100 | CHINA | PRAMIREZ@HCTUSA.COM | First Class Mail and Email |
| 27422392 | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL | 1100 DR. MARTIN L. KING JR. BOULEVARD, SUITE 1100 | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27422385 | HERMOSO, CHRISTIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27419792 | HERMOSO, CHRISTIANO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27423154 | HERO COSMETICS | 407 BROOME STREET, 7TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27420128 | HERO COSMETICS | HERO COSMETICS, INC | 407 BROOME STREET, 7TH FL | | | NEW YORK | NY | 10013 | | AR@HEROCOSMETICS.US | First Class Mail and Email |
| 27419325 | HERO COSMETICS | HERO COSMETICS, INC. | 5125 SCHAEFER AVE, | STE 101 | | CHINO | CA | 91710 | | AR@HEROCOSMETICS.US | First Class Mail and Email |
| 27423038 | HILL, JACLYN | 301 W PLATT #632 | | | | TAMPA | FL | 33606 | | JACLYN@JACLYNHILLCOSMETICS.COM | First Class Mail and Email |
| 27420188 | HILL, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 27422077 | HOMER COLOR PRINTING CO LTD | ATTN: GENERAL COUNSEL | NO. 7 | SHIJIAN RD | HUKOU TOWNSHIP | HSINCHU | | 30352 | TAIWAN | | First Class Mail |
| 27423090 | HPG ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 1 PARK PLZ | | | NASHVILLE | TN | 37203-6527 | | | First Class Mail |
| 27421940 | HSU BOR COLOR PRINTING & HANDICRAFTS CO LTD | ATTN: GENERAL COUNSEL | SECTION D | SHICHONG MODERN MANUFACTURING CENTER | SHIPAI TOWN | DONGGUAN CITY | | 523345 | CHINA | | First Class Mail |
| 27420144 | HUM NUTRITION INC | 750 N SAN VICENTE BLVD, STE 1550 | | | | WEST HOLLYWOOD | CA | 90069 | | ACCOUNTING@HUMNUTRITION.COM | First Class Mail and Email |
| 27422085 | IDLEWILD CO INC | ATTN: GENERAL COUNSEL | 1105 18TH PLACE | | | VERO BEACH | FL | 32960 | | | First Class Mail |
| 27516175 | IDLEWILD CO INC. | 1105 18TH PL | | | | VERO BEACH | FL | 32960 | | | First Class Mail |
| 27422084 | IDLEWILD CO INC. | ATTN: KATIE GASTLEY, COO | 1105 18TH PLACE | | | VERO BEACH | FL | 32960 | | | First Class Mail |
| 27420150 | IDLEWILD CO, INC | 1105 18TH PLACE | | | | VERO BEACH | FL | 32960 | | KATIE@IDLEWILDCO.COM | Email |
| 27538564 | INFINITE MASS, INC. DBA ADD3 | 500 E. PIKE ST., STE. 200A | | | | SEATTLE | WA | 98122 | | | First Class Mail |
| 27422451 | INFINITY 16 INC D/B/A PROGRESSIVE GMP LABORATORIES | ATTN: GENERAL COUNSEL | 2931 E. LA JOLLA STREET | | | ANAHEIM | CA | 92806-1306 | | | First Class Mail |
| 27422086 | INNOVATION LABS INC D/B/A ILABS | ATTN: GENERAL COUNSEL | 1111 MACARTHUR BLVD | | | MAHWAH | NJ | 07430 | | | First Class Mail |
| 27422090 | INTERCOS AMERICA INC | ATTN: GENERAL COUNSEL | 200 ROUTE 303 NORTH | | | CONGERS | NY | 10920 | | | First Class Mail |
| 27421164 | INTERCOS AMERICA, INC. | 200 ROUTE 303 NORTH | | | | CONGERS | NY | 10920 | | ANDREWORNSTEIN@INTERCOS.IT | First Class Mail and Email |
| 27423019 | INTERCOS AMERICA, INC. | ATTN: PHILIPPE WARNER, CHIEF EXECUTIVE OFFICER NORTH AMERICA | 11 CENTEROCK ROAD | | | WEST NYACK | NY | 10994 | | ANDREWORNSTEIN@INTERCOS.IT | First Class Mail and Email |
| 27420177 | INTERCOS AMERICA, INC. | INTERCOS AMERICA, INC. (WEST NYACK) | 11 CENTEROCK ROAD | | | WEST NYACK | NY | 10994 | | ANDREWORNSTEIN@INTERCOS.IT | First Class Mail and Email |
| 27422091 | INTERCOS EUROPE SPA | ATTN: GENERAL COUNSEL | INTERCOS EUROPE SPA (FORMA) | STR. PROVINCIALE 472 BERGAMINA | | DOVERA – CR | | 26010 | ITALY | | First Class Mail |
| 27421458 | INTERCOS EUROPE SPA | PIAZZA GENERALE ARMANDO DIAZ, 1 | | | | MILANO | | 20123 | ITALY | ELISABODIO@INTERCOS.IT | First Class Mail and Email |
| 27422089 | INTERCOS SPA | ATTN: GENERAL COUNSEL | PIAZZA GENERALE ARMANDO DIAZ, 1 | | | MILAN | | 20122 | ITALY | | First Class Mail |
| 27422093 | INTERFILA COSMETICS (SHANGHAI) CO LTD | ATTN: GENERAL COUNSEL | NO 1898, DAYE HIGHWAY | ZHUANGHANG TOWN FENGXIAN DISTRICT | | SHANGHAI | | 201402 | CHINA | | First Class Mail |
| 27423022 | INTERFILA COSMETICS (SHANGHAI) CO. LTD | ATTN: RENATO SEMERARI, CHIEF EXECUTIVE OFFICER | NO 1898, DAYE HIGHWAY | ZHUANGHANG TOWN FENGXIAN DISTRICT | | | | | CHINA | JQIU@INTERFILASH.COM | First Class Mail and Email |
| 27421642 | INTERFILA COSMETICS (SHANGHAI) CO. LTD | NO 1898, DAYE HIGHWAY | ZHUANGHANG TOWN, FENGXIAN DISTRICT | | | SHANGHAI | | 201402 | CHINA | JQIU@INTERFILASH.COM | First Class Mail and Email |
| 27422083 | INTERNATIONAL COSMETIC SUPPLIERS LTD | ATTN: GENERAL COUNSEL | UNIT 2712 27/F | K WAH CENTRE | 191 JAVA ROAD, NORTH POINT | HONG KONG | | | HONG KONG | | First Class Mail |
| 27422081 | INTERNATIONAL COSMETIC SUPPLIERS LTD | ATTN: GENERAL COUNSEL | UNITE 2712 27/F KWAH CENTRE | 191 JAVA RD | NORTH POINT | HONG KONG | | | HONG KONG | | First Class Mail |
| 27423155 | ISAAC BEN YEHUDA AND ISAAC GLASER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27538586 | ISABELLE IKPEME | ATTN: TRENT AXELSON | | | | | | | | TRENT@STORMMANAGEMENT-LA.COM | Email |
| 27421688 | ITHACA MEDIA VENTURES LLC | ATTN: JASON BARR, ESQ | 2110 COLORADO AVE, STE 200 | | | SANTA MONICA | CA | 90025 | | | First Class Mail |
| 27421685 | ITHACA MEDIA VENTURES LLC | ATTN: JASON BARR, ESQ | 2110 COLORADO AVE, STE 200 | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27421683 | ITHACA MEDIA VENTURES LLC | ATTN: JULES FERREE | 2110 COLORADO AVE, STE 200 | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27422990 | ITHACA MEDIA VENTURES LLC | C/O CARROLL GUIDO GROFFMAN COHEN BAR & KARALIAN LLP | ATTN: ROB COHEN, ESQ | 5 COLUMBUS CIRCLE | 11TH FLOOR | NEW YORK | NY | 10019 | | | First Class Mail |
| 27422128 | JACKEL INC | 15314 HARRISON ROAD | | | | MISHAWAKA | IN | 46544 | | | First Class Mail |
| 27422094 | JACLYN BONNIE INTERNATIONAL LLC | ATTN: GENERAL COUNSEL | 500 7TH AVE 7TH FL | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27422096 | JANSY PACKAGING | ATTN: GENERAL COUNSEL | 101 MAIN STREET | SUITE 400 | | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 27419838 | JAY, CODY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: FB Debt Financing Guarantor, LLC, et al.
Case No. 23-10025 (KBO)

Page 6 of 14

Exhibit B
Contract Counterparties Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27421644 | JJX PACKAGING GROUP | A01 HUAN ZHULI INDUSTRIAL RD | CHANGPING TOWN | | | DONGGUAN CITY | | 523585 | CHINA | SALES25@JYXPACKAGING.COM | First Class Mail and Email |
| 27422105 | JJX PACKAGING GROUP | ATTN: GENERAL COUNSEL | HUANZHNI INDUSTRIAL RD | | | CAMPING TOWN, DOHGGUAND | | | CHINA | | First Class Mail |
| 27422106 | JJX PACKAGING GROUP | ATTN: GENERAL COUNSEL | A01 HUAN ZHULI INDUSTRIAL RD | | | CHANGPING TOWN, DONGGUAN CITY | | 523585 | CHINA | | First Class Mail |
| 27422107 | JJX PACKAGING GROUP | ATTN: GENERAL COUNSEL | A01, HUAN ZHU LI VILLAGE INDUSTRIAL ZONE | CHANG PING TOWN | GUANG DONG PROVINCE | DONG GUAN | | 523000 | CHINA | | First Class Mail |
| 27423040 | JJX PACKAGING GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | A01 HUAN ZHULI INDUSTRIAL RD | CHANGPING TOWN | | DONGGUAN CITY | | 523585 | CHINA | PENNY@JYXPACKAGING.COM | First Class Mail and Email |
| 27422422 | JOBSCORE INC | ATTN: GENERAL COUNSEL | 353 SACRAMENTO ST | STE 1816 | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 27422421 | JOBSCORE INC | ATTN: GENERAL COUNSEL | 560 MISSION ST #1394 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 27420238 | JOBSCORE, INC | 560 MISSION STREET, SUITE 1314 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 27420256 | JOHNSON, JORDAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27422425 | JOHNSON, JORDAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27420284 | KAISER PERMANENTE | KAISER FOUNDATION HEALTH PLAN INC | P.O. BOX 741562 | | | LOS ANGELES | CA | 90074-1562 | | CSC-SD-REMITTANCE@KP.ORG | First Class Mail and Email |
| 27420285 | KAISER PERMANENTE - HAWAII | KAISER PERMANENTE | 711 KAPIOLANI | | | HONOLULU | HI | 96813 | | CSC-DEN-ROC-GROUP@KP.ORG | Email |
| 27420119 | KASSEL, HAYLEY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27420296 | KATIA TEMKIN LLC | C/O PSBM 235 PARK AVE S FL 9 | | | | NEW YORK | NY | 10003 | | KAT@KATIATEMKIN.COM | First Class Mail and Email |
| 27422118 | KDC/ONE DEVELOPMENT CORPORATION INC | 375 BLVD. ROLAND-THERRIEN, SUITE 210 | | | | LONGUEUIL | QC | J4H 4A6 | CANADA | | First Class Mail |
| 27422183 | KIBO SOFTARE INC | ATTN: GENERAL COUNSEL | 717 N HARWOOD ST | STE 1800-1900 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27422384 | KIBO SOFTARE INC | ATTN: GENERAL COUNSEL | 10431 WATERIDGE CIR, STE 200 | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 27423156 | KIBO SOFTWARE INC | ATTN: GENERAL COUNSEL | 717 N HARWOOD ST STE 1800-1900 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27420318 | KIBO SOFTWARE, INC. | 75 REMITTANCE DR, DEPT 6588 | | | | CHICAGO | IL | 60675-6588 | | FINANCE@KIBOCOMMERCE.COM | First Class Mail and Email |
| 27422431 | KLAVIYO INC | ATTN: GENERAL COUNSEL | 125 SUMMER ST | 6TH FLOOR | | BOSTON | MA | 02110 | | | First Class Mail |
| 27421658 | KLIGER-WEISS INFOSYSTEMS INC | ATTN: GENERAL COUNSEL | 2200 NORTHERN BLVD | | | GREENVALE | NY | 11548 | | | First Class Mail |
| 27422976 | KLIGER-WEISS INFOSYSTEMS INC | ATTN: SAMUEL KLIGER | 2200 NORTHERN BLVD | | | GREENVALE | NY | 11548 | | | First Class Mail |
| 27422112 | KNOWLTON DEVELOPMENT CORPORATION INC | ATTN: GENERAL COUNSEL | 375 BLVD. ROLAND-THERRIEN, SUITE 210 | | | LONGUEUIL | QC | J4H 4A6 | CANADA | | First Class Mail |
| 27507207 | KODI TAJ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27422123 | KROGER PACKAGING INC | ATTN: GENERAL COUNSEL | 215 CENTRAL AVE | STE M | | EAST FARMINGDALE | NY | 11735 | | | First Class Mail |
| 27422124 | KROGER PACKAGING INC | ATTN: GENERAL COUNSEL | 215 CENTRAL AVE | STE M | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 27420336 | KROGER PACKAGING, INC | 215M CENTRAL AVENUE | | | | E. FARMINGDALE | NY | 11735 | | JDEANGELO@KROGERPACKAGING. COM | First Class Mail and Email |
| 27420338 | KUEHNE + NAGEL INC | 111 WALL STREET | | | | NEW YORK | NY | 10043 | | KLYE.PITCOCK@KUEHNE-NAGEL.COM | First Class Mail and Email |
| 27422433 | KUEHNE + NAGEL INC | ATTN: GENERAL COUNSEL | 10 EXCHANGE PLACE | 20TH FLOOR | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 27422125 | LABEL IMPRESSIONS INC | ATTN: GENERAL COUNSEL | 1831 W SEQUOIA AVE | | | ORANGE | CA | 92868 | | | First Class Mail |
| 27422126 | LAHLOUH INC | ATTN: GENERAL COUNSEL | 1649 ADRIAN RD | | | BURLINGAME | CA | 94010 | | | First Class Mail |
| 27421599 | LANOLIPS - UK | LANOLIPS LIMITED | C/O UNIT 3 NEWHOUSE BUSINESS CENTRE | OLD CRAWLEY ROAD | | HORSHAM W SUSSEX | | RH12 4RU | UNITED KINGDOM | TAMMY@LANOLIPS.COM | First Class Mail and Email |
| 27420511 | LANOLIPS LLC - US | LANOLIPS C/O SYSTEM BEAUTY | 5050 RONDO DRIVE | | | FORT WORTH | TX | 76106 | | SABREENA@LANOLIPS.COM | First Class Mail and Email |
| 27420351 | LANOLIPS LLC - US | LANOLIPS LLC | 200 CONTINENTAL DRIVE, SUITE 401 | | | NEWARK | DE | 19713 | | SABREENA@LANOLIPS.COM | First Class Mail and Email |
| 27423173 | LAURA GROUDINE FOR AJA | SEE MANAGEMENT | 307 SEVENTH AVE. SUITE 1607 | | | NEW YORK | NY | 10001 | | LAURA@SEEMANAGEMENT.COM | First Class Mail and Email |
| 27422485 | LEANERIT LLC D/B/A TRUECLOUD | 2151 E BROADWAY RD | STE 210 | | | TEMPE | AZ | 85282 | | | First Class Mail |
| 27421849 | LIBO COSMETICS CO LTD | ATTN: DAI XING WANG | NO 11 NORTH, JINLONG RD | MULBERRY FIELD, SHIJIAO INDUSTRIAL PARK, | DONGCHENG DISTRICT, DONGGUAN | GUANGDONG | | 523119 | CHINA | | First Class Mail |
| 27422131 | LIBO COSMETICS CO LTD | ATTN: GENERAL COUNSEL | LIBO TAIWAN PLANT | NO.9, LUGONG S. 6TH RD., LUKANG TOWNSHIP, | | CHANGHUA | | 505 | TAIWAN | | First Class Mail |
| 27422129 | LIBO COSMETICS CO LTD | ATTN: GENERAL COUNSEL | 26F-5, NO 282, SHIZHENG N 2ND RD | XITUN DIST | | TAICHUNG | | 407 | TAIWAN | | First Class Mail |
| 27422130 | LIBO COSMETICS CO LTD | ATTN: GENERAL COUNSEL | 8F-5 | NO 23 SHIZHENG N 2ND RD | XITUN DIST | TAICHUNG CITY | | 407 | TAIWAN | | First Class Mail |
| 27421850 | LIBO COSMETICS CO LTD | ATTN: YANG JINTANG | NO 9, LUGONG S 6TH RD | | | CHANGHUA COUNTY | | 505 | TAIWAN | | First Class Mail |
| 27421853 | LIBO COSMETICS CO LTD | ATTN: YANG JINTANG, ASSISTANT MANAGER | NO 9, LUGONG S 6TH RD | LUKANG TOWNSHIP | | CHANGHUA COUNTY | | 505 | TAIWAN | | First Class Mail |
| 27421601 | LIBO COSMETICS CO, LTD | 26F-5, NO 282, SHIZHENG N 2ND RD | XITUN DIST | | | TAICHUNG, 407 | | | TAIWAN | CHLOE.LIN@LIBOCOSMETICS.COM | First Class Mail and Email |
| 27421600 | LIBO COSMETICS CO, LTD | LIBO DONGGUAN PLANT | JINLONG ROAD, MULBERRY FIELD, | SHIJIAO INDUSTRIAL PARK, DONGCHENG DISTRICT, | | DONGGUAN GUANGDONG PROVINCE | | 523119 | CHINA | CHLOE.LIN@LIBOCOSMETICS.COM | First Class Mail and Email |
| 27421482 | LIBO COSMETICS CO, LTD | LIBO TAIWAN PLANT | NO.9, LUGONG S. 6TH RD., LUKANG TOWNSHIP, | CHANGHUA TAIWAN 505 | | TAIWAN | | | TAIWAN | CHLOE.LIN@LIBOCOSMETICS.COM | First Class Mail and Email |
| 27419356 | LILLY LASHES LLC | 300 N PACIFIC COAST HWY | SUITE 2070 | | | EL SEGUNDO | CA | 90245 | | KAREN@LILLYLASHES.COM | First Class Mail and Email |
| 27420591 | LILLY LASHES LLC | TONY RUIZ | LILLY LASHES C/O CAPACITY LLC | 1000 CORPORATE ROAD | | NORTH BRUNSWICK | NJ | 08902 | | KAREN@LILLYLASHES.COM | First Class Mail and Email |
| 27420388 | LISTEN FIRST MEDIA | 381 PARK AVE SOUTH, SUITE 401 | | | | NEW YORK | NY | 10016 | | REGINA.KHAIMOVA@LISTENFIRST MEDIA.COM | First Class Mail and Email |
| 27423171 | LOVKIST, BELLA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27422135 | LUMSON COSMETIC PACKAGING INDUSTRIES | ATTN: GENERAL COUNSEL | VIA TESINO 62/64 | | | CAPERGNANICA (CR) | | 26010 | ITALY | | First Class Mail |
| 27419968 | LUNA, EHLIE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| 27420407 | MAGNA MARKETING LLC | 147 PRINCE ST. STE. 2-31 | | | | BROOKLYN | NY | 11201 | | PEYTON@MAGNAMARKETING.CO M | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27422437 | MAGNA MARKETING LLC | ATTN: GENERAL COUNSEL | 147 PRINCE ST | STE 110 | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 27423143 | MAGNOLI COSMETICS CO LTD | ATTN: GENERAL COUNSEL | C/O ZHONGSHAN FULIN COSMETICS CO., LTD. | TIANCHENGWEI, BEIZHOU NO. 3 ECONOMIC COOPERATIVE | SHENGLONG VILLAGE, DONGSHENG TOWN | ZHONGSHAN GUANGDONG PROVINCE | | | CHINA | | First Class Mail |
| 27422142 | MAGNOLI COSMETICS CO LTD | ATTN: GENERAL COUNSEL | NO 9, GONGYE 18TH RD | DELONG VILLAGE | TAIPING DISTRICT | TAICHUNG | | 411014 | TAIWAN | | First Class Mail |
| 27423138 | MAGNOLI COSMETICS CO LTD | ATTN: GENERAL COUNSEL | NO 9 GONGYE 18TH RD | TALPING DIT TAICHUNG CITY | | TAICHUNG | | 411014 | TAIWAN | | First Class Mail |
| 27421603 | MAGNOLI COSMETICS CO, LTD | NO 9 GONGYE 18TH RD | TAIPING DIST | TAICHUNG CITY 41014 | | TAIWAN | | | TAIWAN | SELINE@MAGNOLI.COM | First Class Mail and Email |
| 27421485 | MAGNOLI COSMETICS CO, LTD | ZHONGSHAN FULIN COSMETICS CO., LTD. | TIANCHENGWEI, BEIZHOU NO. 3 ECONOMIC COOPERATIVE, | SHENGLONG VILLAGE, DONGSHENG TOWN | | ZHONGSHAN GUANGDONG PROVINCE | | | CHINA | SELINE@MAGNOLI.COM | First Class Mail and Email |
| 27423863 | MAGUIRE - MOYNIHAN, REGINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27422144 | MANA PRODUCTS INC | ATTN: GENERAL COUNSEL | 27-11 49TH AVE | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27422145 | MANA PRODUCTS INC | ATTN: GENERAL COUNSEL | 32-02 QUEENS BLVD | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27420412 | MANA PRODUCTS, INC | 32-02 QUEENS BOULEVARD | | | | LONG ISLAND CITY | NY | 11101 | | DEREK.WANNER@MANAPRODUCT S.COM | First Class Mail and Email |
| 27420429 | MARKET PERFORMANCE GROUP LLC | PO BOX 3062 | | | | CAROL STREAM | IL | 60132 | | ARSUPPORT@MPGLLC.NET | First Class Mail and Email |
| 27422436 | MARKETING ALLIANCE GROUP | ATTN: GENERAL COUNSEL | 2830 N DUG GAP RD | | | DALTON | GA | 30720 | | | First Class Mail |
| 27421660 | MECCA BRANDS DISTRIBUTION PTY LTD | ATTN: GENERAL COUNSEL | 34 WANGARATTA ST | | | RICHMOND, VIC | | 3121 | AUSTRALIA | | First Class Mail |
| 27421152 | MEI SHUAL COSMETICS CO LTD | ATTN: GENERAL COUNSEL | MEI SHUAL COSMETICS CO, LTD | NO. 71 LANE 96 DA SHING ST | | TAINAN | | 704 | TAIWAN | | First Class Mail |
| 27421491 | MEI SHUAL COSMETICS CO, LTD | NO. 71 LANE 96 DA SHING ST | | | | TAINAN | | 704 | TAIWAN | ANGELA@MEISHUAL.COM.TW | First Class Mail and Email |
| 27422003 | MERCURY NETWORK LLC D/B/A DESIGN QUEST | ATTN: GENERAL COUNSEL | 501-D NE 122ND ST | | | OKLAHOMA CITY | OK | 73114 | | | First Class Mail |
| 27420461 | MEREDITH DUXBURY LTD | 17 FERRY RD, PO BOX 423 | | | | HADLYME | CT | 06439 | | BRANDS@UNICORPMEDIA.COM | First Class Mail and Email |
| 27420462 | METLIFE | METLIFE SMALL BUSINESS CENTER | P.O. BOX 783895 | | | PHILADELPHIA | PA | 19178-3895 | | | First Class Mail |
| 27420463 | METRO PUBLIC RELATIONS | 23679 CALABASAS RD., #550 | | | | CALABASAS | CA | 91302 | | ADAM@CAVUBUSINESSMANAGEM ENT.COM | First Class Mail and Email |
| 27422438 | METRO PUBLIC RELATIONS | ATTN: GENERAL COUNSEL | 6555 BARTON AVE | STE 540 | | LOS ANGELES | CA | 90038 | | | First Class Mail |
| 27422155 | MID CONCEPTS INC | ATTN: GENERAL COUNSEL | 1350 EUCALYPTUS DRIVE | | | SAN FRANCISCO | CA | 94132 | | | First Class Mail |
| 27422439 | MPATH CONSULTING LLC | ATTN: GENERAL COUNSEL | 6970 SWEETWATER ST | | | CARLSBAD | CA | 92011 | | | First Class Mail |
| 27422147 | MPLUS COSMETICS SRL | ATTN: GENERAL COUNSEL | INZAGO | | | MILAN | | 20065 | ITALY | | First Class Mail |
| 27422146 | MPLUS COSMETICS SRL | ATTN: GENERAL COUNSEL | INZAGO | | | MILAN | | | ITALY | | First Class Mail |
| 27421157 | MULTI PACKAGING SOLUTIONS INC | ATTN: GENERAL COUNSEL | 525 VOSSBRINK DRIVE | | | WASHINGTON | MO | 63090 | | | First Class Mail |
| 27422159 | MYC PACKAGING INNOVATION CO LIMITED | ATTN: GENERAL COUNSEL | 264 W 40TH ST FL 17 | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27420519 | NABLA COSMETICS, INC | 234 WEST 39TH STREET 2 FL | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27423068 | NABLA COSMETICS, INC | ATTN: CRISTIANO DE SIMONE, CO-FOUNDER AND CHIEF EXECUTIVE OFFICER | 234 WEST 39TH STREET 2 FL | | | NEW YORK | NY | 10018 | | INFO@NABLACOSMETICS.COM | First Class Mail and Email |
| 27423157 | NAMELY, INC | 195 BROADWAY, 15TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27420522 | NAMELY, INC | DEPT CH 17603 | | | | PALATINE | IL | 60055-7603 | | AR@NAMELY.COM | First Class Mail and Email |
| 27423158 | NEW FLAG LLC | 214 W 29TH STREET | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27420535 | NEW FLAG LLC - INVISIBOBBLE | NEW FLAG LLC | 214 W 29TH STREET | | | NEW YORK | NY | 10001 | | JENNIFER.CPATAFORA@NEW-FLAG.COM | First Class Mail and Email |
| 27421577 | NINGBO RAFFINI IMPORT & EXPORT CO LTD | 2F OF BUILDING 69, BUILDING 67, 63-65 | NO 298, JINSHAW ROAD | | | JIANGBEI DISTRICT, NINGBO CITY | | | CHINA | VIP17@RAFFINI.COM | First Class Mail and Email |
| 27422201 | NINGBO RAFFINI IMPORT & EXPORT CO LTD | ATTN: GENERAL COUNSEL | 2F OF BUILDING 69, BUILDING 67, 63-65 | NO 298, JINSHAW ROAD | | JIANGBEI DISTRICT, NINGBO CITY | | | CHINA | | First Class Mail |
| 27422199 | NINGBO RAFFINI IMPORT & EXPORT CO LTD | ATTN: GENERAL COUNSEL | TONG HUI RD | HONG TANG | JIANG BEI | NINGBO | | 315033 | CHINA | | First Class Mail |
| 27422200 | NINGBO RAFFINI IMPORT & EXPORT CO LTD | ATTN: GENERAL COUNSEL | NO 155 TONGHUI RD | JIANGBEI | | NINGBO | | 315033 | CHINA | | First Class Mail |
| 27421609 | NINGBO RAFFINI IMPORT & EXPORT CO LTD | NO 155, TONG HUI ROAD, HONG TANG | JIANG BEI DISTRICT | NINGBO | | ZHEJIANG | | 310533 | CHINA | VIP17@RAFFINI.COM | First Class Mail and Email |
| 27422314 | NMC SKINCARE ACQUISITION INC | ATTN: GENERAL COUNSEL | 251 LITTLE FALLS DRIVE | WILMINGTON | | NEW CASTLE | DE | 19808 | | | First Class Mail |
| 27422161 | NOSCO INC | ATTN: GENERAL COUNSEL | 2199 N. DELANY ROAD | | | GURNEE | IL | 60031 | | | First Class Mail |
| 27421203 | NOSCO, INC | 2199 N. DELANY ROAD | | | | GURNEE | IL | 60031 | | GURNEE-AR@NOSCO.COM | First Class Mail and Email |
| 27420775 | NOVIO, SARAH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27422462 | NOVIO, SARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27423187 | NYANE LEBAJOA (SLASH MGMT) | SLASH MANAGEMENT LLC | 7700 W. SUNSET BLVD | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 27421665 | OLG BEAUTY LIMITED | ATTN: GENERAL COUNSEL | 70 CADOGAN PLACE | | | LONDON | | SW1X 9AH | UNITED KINGDOM | | First Class Mail |
| 27422163 | OMNICOS GROUP SRL | ATTN: GENERAL COUNSEL | VIA PAULLESE KM 30,7 | | | BAGNOLO CREMASCO | | 26010 | ITALY | | First Class Mail |
| 27421693 | ONE LUXURY GROUP | ATTN: GENERAL COUNSEL | ONE LUXURY GROUP ADVISERS LLP | 38 BERKELEY SQUARE | | LONDON | | W1J SAE | UNITED KINGDOM | | First Class Mail |
| 27421503 | ONE LUXURY GROUP | ONE LUXURY GROUP ADVISERS LLP | 38 BERKELEY SQUARE | | | LONDON | | W1J SAE | UNITED KINGDOM | DIANA@ONELUXURYGROUP.COM | First Class Mail and Email |
| 27423142 | ONE LUXURY GROUP ADVISERS LLP | ATTN: GENERAL COUNSEL | 38 BERKELEY SQUARE | | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 27423159 | ONETRUST LLC | 1200 ABERNATHY RD NE | SUITE 300 | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27422169 | ORCHARD CUSTOM BEAUTY | ORCHARD INTERNATIONAL INC D/B/A ATTN: GENERAL COUNSEL | 275 SUPERIOR BLVD | UNIT 1 | | MISSISSAUGA | ON | L5T 2L6 | CANADA | | First Class Mail |

In re: FB Debt Financing Guarantor, LLC, et al.
Case No. 23-10025 (KBO)

Page 8 of 14

Exhibit B
Contract Counterparties Service List
Served as set forth below

| | Name | Attn / Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Service Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27422165 | ORCHARD INTERNATIONAL INC D/B/A ORCHARD CUSTOM BEAUTY | ATTN: GENERAL COUNSEL | UNIT 1-275 SUPERIOR BLVD | | | MISSISSAUGA | ON | L5T 2L6 | CANADA | | First Class Mail |
| 27422170 | OXYGEN DEVELOPMENT LLC | ATTN: GENERAL COUNSEL | 1525 SOUTH CONGRESS AVE | | | PALM SPRINGS | FL | 33406 | | | First Class Mail |
| 27538561 | PALM PAYROLL, LLC | | | | | | | | | SABRINA.CLAY@PALMPAYROLL.NET | Email |
| 27420606 | PAMYLA'S WORLD | 117 JOHN STREET | | | | STATEN ISLAND | NY | 10302 | | PAMYLASWORLD@GMAIL.COM | First Class Mail and Email |
| 27538565 | PARAMOUNT TECHNOLOGIES, INC. DBA PAIRSOFT | ATTN: CAMERON DORAN | | | | | | | | CDORAN@PAIRSOFT.COM | Email |
| 27422447 | PATTERN DESIGN LLC | ATTN: GENERAL COUNSEL | 936 B 7TH STREET #212 | | | NOVATO | CA | 94945 | | | First Class Mail |
| 27420611 | PATTERN DESIGN, LLC | PATTERN DESIGN LLC | 936 B 7TH STREET #212 | | | NOVATO | CA | 94945 | | ISAAC@THISISPATTERN.COM | First Class Mail and Email |
| 27524384 | PAYPAL, INC. | 2211 NORTH 1ST STREET | | | | SAN JOSE | CA | 95131 | | | First Class Mail |
| 27423160 | PAYPAL, INC. | 2211 NORTH FIRST STREET | | | | SAN JOSE | CA | 95131 | | | First Class Mail |
| 27422415 | PERSONALIZED BEAUTY DISCOVERY INC | ATTN: GENERAL COUNSEL | 201 BALDWIN AVE | | | SAN MATEO | CA | 94401 | | | First Class Mail |
| 27418994 | PERSONALIZED BEAUTY DISCOVERY,INC | 201 BALDWIN AVE | 2ND FLOOR | | | SAN MATEO | CA | 94401 | | | First Class Mail |
| 27420625 | PHYTOGENX INC | 35 THOUSAND OAKS BLVD | | | | MORGANTOWN | PA | 19543 | | BECKY@PHYTOGENX.COM | First Class Mail and Email |
| 27422176 | PHYTOGENX INC | ATTN: GENERAL COUNSEL | 35 THOUSAND OAKS BLVD | | | MORGANTOWN | PA | 19543 | | | First Class Mail |
| 27422974 | PIBIPLAST SPA | ATTN: EUGENIO BERENGA, CEO | VIA DELLA COSTITUZIONE 19 | | | CORREGGIO | | 42015 | ITALY | | First Class Mail |
| 27422179 | PIBIPLAST SPA | ATTN: GENERAL COUNSEL | VIA DELLA COSTITUZIONE 19 | | | CORREGGIO | | 42015 | ITALY | | First Class Mail |
| 27422178 | PIBIPLAST SPA | ATTN: GENERAL COUNSEL | VIA DELLA COSTITUZIONE 19 | | | CORREGGIO | | | ITALY | | First Class Mail |
| 27420633 | PLANFUL, INC | 555 TWIN DOLPHIN DRIVE, 4TH FLOOR | | | | REDWOOD CITY | CA | 94062 | | ACCOUNTSRECEIVABLE@PLANFUL.COM | First Class Mail and Email |
| 27423174 | PLAYNETWORK, LTD. | 14720 NE 87TH STREET | | | | REDMOND | WA | 98052 | | | First Class Mail |
| 27421353 | PNR CONSULTANCY LTD. | UNIT 15 THOMPSON ROAD | WHITEHILLS BUSINESS PARK | | | BLACKPOOL | | FY4 5QN | United Kingdom | | First Class Mail |
| 27423161 | POWERREVIEWS, INC. | 1 NORTH DEARBORN STREET | SUITE 800 | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 27420653 | PRESTO PACKAGING SOLUTIONS LLC | 223 S. DEAN STREET | | | | ENGLEWOOD | NJ | 07631 | | JOHN.EUREYECKO@PRESTOPKGS.COM | First Class Mail and Email |
| 27422183 | PRESTO PACKAGING SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 223 S. DEAN STREET | | | ENGLEWOOD | NJ | 07631 | | | First Class Mail |
| 27422182 | PRESTO PACKAGING SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 223 SOUTH DEAN ST | | | ENGLEWOOD | NJ | 07631 | | | First Class Mail |
| 27421511 | PRESTO PACKAGING SOLUTIONS LLC | SHAOXING YUXING PLASTIC PACKAGE CO LTD | BAIGUAN INDUSTRIAL ZONE | | | SHANGYU, ZEIJIANG | | 312300 | CHINA | JOHN.EUREYECKO@PRESTOPKGS.COM | First Class Mail and Email |
| 27422184 | PRIME ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 20 JAY STREET | | | BROOKLYN PARK | NY | 11201 | | | First Class Mail |
| 27420661 | PRINCETON CONSUMER RESEARCH CORP | 9600 KOGER BLVD N SUITE 120 | | | | SAINT PETERSBURG | FL | 33702 | | HELENSHUTTLEWOOD@PRINCETONCONSUMER.COM | First Class Mail and Email |
| 27422187 | PRINCETON CONSUMER RESEARCH CORP | ATTN: GENERAL COUNSEL | 9600 KOGER BLVD N SUITE 120 | | | ST PETERSBURG | FL | 33702 | | | First Class Mail |
| 27422189 | PRISHA COSMETICS INC | ATTN: GENERAL COUNSEL | 9260 OWENSMOUTH AVE | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 27422188 | PRISHA COSMETICS INC | ATTN: GENERAL COUNSEL | 9260 OWENSMOUTH AVE | | | CHATSWORTH | CA | 91340 | | | First Class Mail |
| 27420665 | PRISHA COSMETICS INC | 9260 OWENSMOUTH AVENUE | | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 27422190 | PROCESS TECHNOLOGIES AND PACKAGING LLC | ATTN: GENERAL COUNSEL | 102 LIFE SCIENCE DR | | | OLYPHANT | PA | 18447 | | | First Class Mail |
| 27421512 | PROCURIFY TECHNOLOGIES INC | 500-455 GRANVILLE STREET | | | | VANCOUVER | BC | V6C 1T1 | CANADA | AR@PROCURIFY.COM | First Class Mail and Email |
| 27422450 | PROCURIFY TECHNOLOGIES INC | ATTN: GENERAL COUNSEL | 500-455 GRANVILLE ST | | | VANCOUVER | BC | V6C 1T1 | CANADA | | First Class Mail |
| 27422428 | PROJECT DELIVERY SERVICES | ATTN: GENERAL COUNSEL | 1844 SIR TYLER DRIVE | | | WILMINGTON | NC | 28405 | | | First Class Mail |
| 27423162 | PRTNRS MGMT INC | 19702 PINE CANYON RD. | | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 27423056 | PRTNRS MGMT INC (ARIEL TEJADA) | ATTN: MARISSA ALFE & LAUREN FITZGERALD, PARTNERS | 19702 PINE CANYON RD. | | | SANTA ANA | CA | 92705 | | LAUREN@THEPRTNRS.COM | First Class Mail and Email |
| 27420673 | PRTNRS MGMT INC (ARIEL TEJADA) | PRTNRS MGMT INC | 19702 PINE CANYON RD. | | | SANTA ANA | CA | 92705 | | LAUREN@THEPRTNRS.COM | First Class Mail and Email |
| 27422025 | PT BINTANG MAS TRIYASA | ATTN: GENERAL COUNSEL | DESA MEWEK RT 2 | RW 3 KEC KALIMANAH | PURBALINGGA | JAWA TENGAH | | 53371 | INDONESIA | | First Class Mail |
| 27422023 | PT BINTANG MAS TRIYASA | ATTN: GENERAL COUNSEL | RT 002 RE 003 KEC KALIMANAH | | | PURBALINGGA | | 53371 | INDONESIA | | First Class Mail |
| 27421613 | PT BINTANG MAS TRIYASA | DESA MEWEK RT 002 | RW 003KEC, KALIMANAH | | | PURBALINGGA JAWA TENGAH | | 53371 | INDONESIA | ARNOLDTENG@EYELASHESWORLD.COM | First Class Mail and Email |
| 27422116 | PT KEMAS INDAH MAJU | ATTN: GENERAL COUNSEL | JL RAWATERATE II NO 16 | KAWASAN INDUSTRI PULO GADUNG | JAKARTA TIMUR | JAKARTA | | 13930 | INDONESIA | | First Class Mail |
| 27422115 | PT KEMAS INDAH MAJU | ATTN: GENERAL COUNSEL | JL. RAWA TERATE 2 NO.16, KAWASAN | INDUSTRI PULO GADUNG | KELURAHAN JATINEGARA. KECAMATAN CAKUNG | JAKARTA TIMUR | | | INDONESIA | | First Class Mail |
| 27423026 | PT KEMAS INDAH MAJU | ATTN: PRESIDENT OR GENERAL COUNSEL | JL. RAWA TERATE 2 NO.16 KAWASAN INDUSTRI | PULO GADUNG KELURAHAN JATINEGARA. KECAMATAN CAKUNG | | JAKARTA TIMUR | | | INDONESIA | DARREN@PTKEMAS.COM | First Class Mail and Email |
| 27421614 | PT KEMAS INDAH MAJU | JL. RAWA TERATE 2 NO.16, KAWASAN | INDUSTRI PULO GADUNG | KELURAHAN JATINEGARA. KECAMATAN CAKUNG | | JAKARTA TIMUR | | | INDONESIA | DARREN@PTKEMAS.COM | First Class Mail and Email |
| 27525430 | PT MAHKOTA TRI ANJAYA | JL. S. PARMAN KM2 KEDUNGMENJANGAN | | | | PURBALINGGA | | 53315 | INDONESIA | YONATHANADIGUNA@MATA-LASHES.COM | First Class Mail and Email |
| 27422148 | PT MAHKOTA TRI ANJAYA | ATTN: GENERAL COUNSEL | JALANS PARMAN KM 2 RT.001 RW.002 | KEL.KEDUNGMENJANGAN | KEC.PURBALINGGA JAWA TENGAH- | PURBALINGGA | | 53315 | INDONESIA | | First Class Mail |
| 27423035 | QINGDAO LASH BEAUTY COSMETIC CO LTD | ATTN: GENERAL COUNSEL | ROOM 314 BUILDING D3# BEILAO ROAD ZHONGYI | 1688 CREATIVE INDUSTRY PARK | | QINGDAO, SHANDONG | | | CHINA | | First Class Mail |
| 27422197 | QP (HK) LIMITED | ATTN: GENERAL COUNSEL | FLAT J, 21/F, KINGS WING PLAZA 2 | NO. 1 ON KWAN STREET, SHEK MUN | | SHATIN, NEW TERRITORIES | | | HONG KONG | | First Class Mail |
| 27421616 | QP (HK) LIMITED | DONGGUAN ZENSEE PRINTING LTD | DONGSHAN INDUSTRIAL DISTRICT | AOBEIWEI, ZHANGMUTOU | | DONGGUAN | | | CHINA | PAULINE@QPP.COM | First Class Mail and Email |
| 27421615 | QP (HK) LIMITED | FLAT J, 21/F, KINGS WING PLAZA 2 | NO. 1 ON KWAN STREET, SHEK MUN | SHATIN, NEW TERRITORIES | | HONG KONG | | | HONG KONG | PAULINE@QPP.COM | First Class Mail and Email |
| 27421832 | RADIAL INC | ATTN: GENERAL COUNSEL | 935 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27524787 | RAKUTEN MARKETING, LLC DBA RAKUTEN ADVERTISING | P.O. BOX 415613 | | | | BOSTON | MA | 02241-5613 | | | First Class Mail |
| 27420694 | RAKUTEN MARKETING, LLC DBA RAKUTEN ADVERTISING | RAKUTEN MARKETING, LLC | P.O. BOX 415613 | | | BOSTON | MA | 02241-5613 | | RM-REMITTANCE-ADVICE@RAKUTEN.COM | First Class Mail and Email |
| 27420695 | RAKUTEN REWARDS | 999 PLAZA DRIVE, SUITE 670 | | | | SCHAUMBURG | IL | 60173 | | ACCOUNTSRECEIVABLE@RAKUTEN.COM | First Class Mail and Email |
| 27421015 | RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27422494 | RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27422495 | RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27422455 | RAPID DISPLAYS INC | ATTN: GENERAL COUNSEL | 33195 LEWIS AVENUE | | | UNION CITY | CA | 94555 | | | First Class Mail |
| 27422971 | RAPID DISPLAYS INC. | 33195 LEWIS AVENUE | | | | UNION CITY | CA | 94587 | | | First Class Mail |
| 27422970 | RAPID DISPLAYS, INC | C/O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK EAST | SUITE 2600 | | LOS ANGELES | CA | 90067 | | NOAH.BALCH@KATTEN.COM, SARAH.LEE@KATTEN.COM | First Class Mail and Email |
| 27421219 | RAPID DISPLAYS, INC | 33195 LEWIS AVENUE | | | | UNION CITY | CA | 94555 | | MSTEFANSKI@RAPIDDISPLAYS.COM | First Class Mail and Email |
| 27423012 | RAPID DISPLAYS, INC | ATTN: ARIEL HAROUSH, PRESIDENT & FOUNDER | 33195 LEWIS AVENUE | | | UNION CITY | CA | 94555 | | MSTEFANSKI@RAPIDDISPLAYS.COM | First Class Mail and Email |
| 27513244 | RAPID DISPLAYS, INC. | 4300 WEST 47TH STREET | | | | CHICAGO | IL | 60632 | | | First Class Mail |
| 27423163 | RARE BEAUTY BRANDS, INC (PATCHOLOGY) | 83 MORSE ST, STE 8A | | | | NORWOOD | MA | 02062 | | | First Class Mail |
| 27419398 | RAYMOND LEASING CORPORATION | ACCOUNTS RECEIVABLE | PO BOX 301590 | | | DALLAS | TX | 75303-1590 | | RLACCTREC@RAYMONDCORP.COM | First Class Mail and Email |
| 27423008 | RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | P.O. BOX 130 | | | GREENE | NY | 13778 | | | First Class Mail |
| 27420712 | REGI SRL | 8 FAIRFIELD CRESCENT | | | | WEST CALDWELL | NJ | 07006 | | V.ALZANI@REGI.IT | First Class Mail and Email |
| 27422203 | REGI SRL | ATTN: GENERAL COUNSEL | 26010 BAGNOLO | | | CREMASCO (CR) | | 26010 | ITALY | | First Class Mail |
| 27422204 | REGI SRL | ATTN: GENERAL COUNSEL | VIA ENRICO MATTEI 6/10/14 | | | BAGNOLO CREMASCO (CR) | | 26010 | ITALY | | First Class Mail |
| 27421557 | REGI SRL | VIA ENRICO MATTEI N 6-10-14 | | | | BAGNOLO CREMASCO | | 26010 | ITALY | | First Class Mail |
| 27422205 | REGI SRL | ATTN: GENERAL COUNSEL | 8 FAIRFIELD CRESCENT | | | WEST CALDWELL | NJ | 07006 | | | First Class Mail |
| 27422402 | REM BEAUTY LLC | ATTN: GENERAL COUNSEL | 10303 NORRIS AVENUE | | | PACOIMA | CA | 91331 | | | First Class Mail |
| 27422457 | RETAIL MERCHANDISING SERVICES INC | ATTN: GENERAL COUNSEL | 8801 BROOKLYN BLVD | | | BROOKLYN PARK | MN | 55445 | | | First Class Mail |
| 27420722 | RETAIL ZIPLINE, INC | 2370 MARKET ST, SUITE 436 | | | | SAN FRANCISCO | CA | 94114 | | ACCOUNTING@RETAILZIPLINE.COM | First Class Mail and Email |
| 27420723 | RETAILNEXT, INC | 60 S. MARKET STREET, 10TH FLOOR | | | | SAN JOSE | CA | 95113 | | AR@RETAILNEXT.NET | First Class Mail and Email |
| 27423164 | RETAILNEXT, INC. | 60 S MARKET ST #310 | | | | SAN JOSE | CA | 95113 | | | First Class Mail |
| 27425867 | ROBERTS, ABBY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27423141 | ROBERTS, ABBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27421773 | ROCKET FUEL INC | ATTN: KIRK THOMPSON | DIRECTOR REAL ESTATE/ FACILITIES | 1900 SEAPORT BLVD | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 27420739 | ROCKET FUEL INC | PO BOX 49191 | | | | SAN JOSE | CA | 95161-9191 | | | First Class Mail |
| 27422206 | ROCKLINE INDUSTRIES INC | ATTN: GENERAL COUNSEL | 4343 S. TAYLOR DRIVE | | | SHEBOYGAN | WI | 53081 | | | First Class Mail |
| 27422207 | ROYAL PAPER BOX COMPANY | ATTN: GENERAL COUNSEL | 1105 S. MAPLE AVENUE | | | MONTEBELLO | CA | 90640 | | | First Class Mail |
| 27422461 | SALESFORCE INC | ATTN: GENERAL COUNSEL | 415 MISSION ST, 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 27422460 | SALESFORCE.COM INC | ATTN: GENERAL COUNSEL | SALESFORCE TOWER | 415 MISSION ST, 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 27421231 | SALESFORCE.COM, INC | SALESFORCE.COM INC | P.O. BOX 203141 | | | DALLAS | TX | 75320 | | PAYMENT@SALESFORCE.COM | First Class Mail and Email |
| 27420224 | SANTANA, JEREMY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27422463 | SARAIT BEAUTY | ATTN: GENERAL COUNSEL | 20143 JUBILEE WAY | | | PORTER RANCH | CA | 91326 | | | First Class Mail |
| 27420778 | SARAITBEAUTY | 20143 JUBLIEE WAY | | | | PORTER RANCH | CA | 91326 | | SARAITPAULINA@GMAIL.COM | First Class Mail and Email |
| 27422444 | SASHA BOEJE INC | ATTN: GENERAL COUNSEL | 1445 N STANLEY AVENUE | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 27422213 | SCHWAN COSMETICS GERMANY GMBH & CO KG | ATTN: GENERAL COUNSEL | SCHWANWEG 1 | | | HEROLDSBERG | | 90562 | GERMANY | | First Class Mail |
| 27420784 | SCHWAN COSMETICS GERMANY GMBH & CO. KG | SCHWAN COSMETICS | 3202 ELAM FARMS PARKWAY | | | MURFREESBORO | TN | 37127 | | ANJA.GUETHLEIN@SCHWANCOSMETICS.COM | First Class Mail and Email |
| 27421619 | SCHWAN COSMETICS GERMANY GMBH & CO. KG | SCHWANWEG 1 | | | | HEROLDSBERG, BAVARIA | | 90562 | GERMANY | ANJA.GUETHLEIN@SCHWANCOSMETICS.COM | First Class Mail and Email |
| 27421833 | SCI LOGISTICS LTD | ATTN: DIRECTOR OF PROCUREMENT AND CONTRACT MANAGEMENT | 180 ATTWELL DR | STE 600 | | TORONTO | ON | M9W 6A9 | CANADA | | First Class Mail |
| 27422465 | SEKO WORLDWIDE LLC | ATTN: GENERAL COUNSEL | PO BOX 71141 | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 27422466 | SEKO WORLDWIDE LLC | ATTN: GENERAL COUNSEL | 1100 N ARLINGTON HEIGHTS RD | STE 600 | | ITASCA | IL | 60143 | | | First Class Mail |
| 27420790 | SEKO WORLDWIDE LLC | PO BOX 71141 | | | | CHICAGO | IL | 60694-1141 | | CORP.REVENUEACCOUNTING@SEKOLOGISTICS.COM | First Class Mail and Email |
| 27422243 | SELERANT CORPORATION | ATTN: GENERAL COUNSEL | 401 PARK AVE SOUTH | FLOORS 8-10 | | NEW YORK | NY | 10016 | | | First Class Mail |
| 27421676 | SEPHORA BEAUTY CANADA INC | ATTN: GENERAL COUNSEL | 600, BOUL DE MAISONNEUVE OUEST | 24TH FLOOR | | MONTREAL | QC | H3A 3J2 | CANADA | | First Class Mail |
| 27419012 | SEPHORA MEXICO | 525 MARKET STREET | 32ND FLOOR | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 27421677 | SEPHORA MEXICO S DE RL DE CV | ATTN: NATALIA ZARATE | MIGUEL DE CERVANTES SAAVEDRA NO 301 TORRE NORTE PISO 6 COLONIA | GRANADA CP | | CIUDAD DE MEXICO | | | MEXICO | | First Class Mail |
| 27419171 | SEPHORA MEXICO S. DE R.L. DE C.V. | BLVD. MIGUEL DE CERVANTES | SAAVEDRA NO. 301 MIGUEL HIDALGO | | | CIUDAD DE MEXICO | | 11520 | MEXICO | | First Class Mail |
| 27423165 | SERVICECHANNEL.COM, INC | ATTN: GENERAL COUNSEL | 6200 STONERIDGE MALL RD | STE 450 | | PLEASANTON | CA | 94588 | | | First Class Mail |
| 27420797 | SGS NORTH AMERICA INC | 291 FAIRFIELD AVENUE | | | | FAIRFIELD | NJ | 07004 | | US.ARGROUP@SGS.COM | First Class Mail and Email |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27422468 | SGS NORTH AMERICA INC | ATTN: GENERAL COUNSEL | 291 FAIRFIELD AVE | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 27422467 | SGS NORTH AMERICA INC | ATTN: GENERAL COUNSEL | 201 ROUTE 17 NORTH, 7TH FLOOR | | | RUTHERFORD | NJ | 07070 | | | First Class Mail |
| 27422224 | SHANGHAI COLOR COSMETIC TECHNOLOGY CO LTD | ATTN: GENERAL COUNSEL | 38 TONGSHUN ROAD | DONGJING INDUSTRIAL AREA | SONGJIANG DISTRICT | SHANGHAI | | | CHINA | | First Class Mail |
| 27422225 | SHANGHAI LANSHENG LIGHT INDUSTRIAL PRODUCTS IMP &EXP CORP LTD | ATTN: GENERAL COUNSEL | FLOOR 7-11, NO 1230 ZHONG SHAN (NORTH 1) RD | | | SHANGHAI | | 200437 | CHINA | | First Class Mail |
| 27422226 | SHANGHAI LANSHENG LIGHT INDUSTRIAL PRODUCTS IMP &EXP CORP LTD | ATTN: GENERAL COUNSEL | FLOOR 7-11, NO 1230 ZHONG SHAN (NORTH 1) RD | | | SHANGHAI | | | CHINA | | First Class Mail |
| 27425882 | SHCHERBA, MARIIA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27524558 | SHEENCOLOR BIOTECH CO LTD | ATTN: GENERAL COUNSEL | LIANWAN INDUSTRY DISTRICT | PINGSHA TOWN | JINWAN AREA | ZHUHAI | | 519055 | CHINA | | First Class Mail |
| 27422236 | SHEENCOLOR BIOTECH CO LTD | ATTN: GENERAL COUNSEL | LIANWAN INDUSTRY DISTRICT | PINGSHA TOWN | JINWAN AREA | ZHUHAI | | | CHINA | | First Class Mail |
| 27422234 | SHEENCOLOR BIOTECH CO LTD | ATTN: GENERAL COUNSEL | LINWAN INDUSTRY ZONE | PINGSHA TOWN | JINWAN,ZHIHAI | GUANGDONG | | 519055 | CHINA | | First Class Mail |
| 27528510 | SHEENCOLOR BIOTECH CO. LTD. | GRAND METRO COSMETICS COMPANY | NO.2, GONGYE 3RD RD ANNAN DISTRICT 709 | | | TAINAN CITY | | | TAIWAN | CONNIE@SHEENCOLOR.COM; ADAM@SHEENCOLOR.COM; EFORSYTH@SHEENCOLORUSA.COM | First Class Mail and Email |
| 27422235 | SHEENCOLOR BIOTECH LTD | ATTN: GENERAL COUNSEL | NO 8701, ZHUHAI ROAD | PINGSHA TOWN | JINWAN DISTRICT, ZHUHAI | GUANGDONG | | 519055 | CHINA | | First Class Mail |
| 27421620 | SHEENCOLOR OR BIOTECH LTD | 8701 ZHUHAI ROAD | | | | PINGSHA TOWN JINWAN DISTRICT | | | CHINA | | First Class Mail |
| 27524653 | SHEENCOLOR'OR BIOTECH LTD | 8701 ZHUHAI ROAD | PINGSHA TOWN JINWAN DISTRICT | | | ZHUHAI, GUANGDONG | | 519055 | CHINA | | First Class Mail |
| 27423014 | SHEENCOLOR'OR BIOTECH LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | GRAND METRO COSMETICS COMPANY | NO.2, GONGYE 3RD RD ANNAN DISTRICT 709 | | TAINAN CITY | | | TAIWAN | | First Class Mail |
| 27421536 | SHEENCOLOR'OR BIOTECH LTD | FUJIAN HAOJIN TOILETRIES CO., LTD | YANGXIA DEVELOPING ZONE, PUMEI TOWN | YUNXIAO COUNTY | | ZHANGZHOU FUJIAN PROVINCE | | 363300 | CHINA | | First Class Mail |
| 27421535 | SHEENCOLOR'OR BIOTECH LTD | GRAND METRO COSMETICS COMPANY | NO.2, GONGYE 3RD RD | | | TAINAN CITY ANNAN DISTRICT | | 709 | TAIWAN | | First Class Mail |
| 27422347 | SHENZHEN CITY XINXINLEI BRUSH PRODUCE LIMITED COMPANY | ATTN: GENERAL COUNSEL | 3/F, BLOCK 15, FUTING IND ZONE | LONGHUA DISTRICT | | SHENZHEN, GUANGDONG | | 518110 | CHINA | | First Class Mail |
| 27422346 | SHENZHEN CITY XINXINLEI BRUSH PRODUCE LIMITED COMPANY | ATTN: GENERAL COUNSEL | 3/F, BLOCK 15, FUTING IND ZONE | LONGHUA DISTRICT | | SHENZHEN, GUANGDONG | | | CHINA | | First Class Mail |
| 27422344 | SHENZHEN CITY XINXINLEI BRUSH PRODUCE LIMITED COMPANY | ATTN: PING CHEN | BLOCK 101, NO 17 GUANLAN AVE | XIKENG COMMUNITY | FUCHENG ST, LONGHUA DISTRICT | SHENZHEN, GUANGDONG | | | CHINA | | First Class Mail |
| 27422108 | SHENZHEN JUJIN PAPER PACKAGING CO LTD | ATTN: GENERAL COUNSEL | NO 9 LANZHU E RD | PINGSHAN DISTRICT | | SHENZHEN, GUANGDONG | | | CHINA | | First Class Mail |
| 27422109 | SHENZHEN JUJIN PAPER PACKAGING CO LTD | ATTN: GENERAL COUNSEL | NO 9, LANZHU E RD | PINGSHAN DISTRICT | | SHENZHEN, GUANGDONG | | 518118 | CHINA | | First Class Mail |
| 27421623 | SHENZHEN JUJIN PAPER PACKAGING CO., LTD | KECAI PRINTING | 101.201.301, NO. 2 WORKSHOP, INDUSTRIAL PLANT, NO. 3, JINLAN ROAD | ZHUKENG COMMUNITY, LONGTIAN STREET | | PINGSHAN DISTRICT, SHENZHEN | | | CHINA | SUMMER@JUJINPACKAGING.COM | First Class Mail and Email |
| 27421624 | SHENZHEN WEWO TECHNOLOGY CO, LTD | FLOOR 1, BLDG 4, NO 2 YANHE ROAD | LONGGANG STREET, SHENZHEN | | | LONGGANG DISTRICT | | 518172 | CHINA | WEWOTECH@163.COM | First Class Mail and Email |
| 27421915 | SHENZHEN ZYM COSMETICS CO LTD | ATTN: GENERAL COUNSEL | 5TH FLOOR, NO 279-5 DABU TOU VILLAGE | NANDAFU COMMUNITY, GUANLAN ST | LONGHUA NEW DISTRICT | SHENZHEN | | | CHINA | | First Class Mail |
| 27421625 | SHENZHEN ZYM COSMETICS CO, LTD | 5TH FLOOR, NO. 279-5 DABATOU VILLAGE | NANDAFU COMMUNITY, GUANLAN STREET | LONGHUA NEW DISTRICT | | SHENZHEN | | | CHINA | | First Class Mail |
| 27420896 | SHIRINIAN, SUZY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 27421834 | SHOPIFY INC. | ATTN: GENERAL COUNSEL | 150 ELGIN ST | STE 800 | | OTTAWA | ON | K2P 1L4 | CANADA | | First Class Mail |
| 27421540 | SHOPIFY INC. | SHOPIFY | 150 ELGIN STREET, SUITE 800 | | | OTTAWA | ON | K2P 1L4 | CANADA | MANUALBILLING@SHOPIFY.COM | First Class Mail and Email |
| 27422240 | SHUI FUNG MANUFACTURING CO LTD | ATTN: GENERAL COUNSEL | 27C KINGS TOWER | 111 KING LAM ST, CHEUNG SHA | | KOWLOON | | 852 | HONG KONG | | First Class Mail |
| 27422239 | SHUI FUNG MANUFACTURING CO LTD | ATTN: GENERAL COUNSEL | 27C KINGS TOWER | 111 KING LAM ST, CHEUNG SHA | | KOWLOON | | | HONG KONG | | First Class Mail |
| 27426838 | SHUTTERSTOCK | 60 BROAD STREET, 30TH FLOOR | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27507206 | SHUTTERSTOCK, INC. | 350 5TH AVE | 21ST FLOOR | | | NEW YORK | NY | 10118 | | | First Class Mail |
| 27422241 | SILAB SA | ATTN: GENERAL COUNSEL | URUGUAY 241 | BARRIO LAS FLORES RIO TERCERO | | CORDOBA | | 05850 | ARGENTINA | | First Class Mail |
| 27423399 | SIMMONS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 27538572 | SIMPLY MAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27426839 | SLASH MANAGEMENT INC | 7700 W. SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 27423166 | SLASH MANAGEMENT LLC | 7700 W. SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 27421698 | SMDMNM LLC | ATTN: GENERAL COUNSEL | 10340 GLENOAKS BLVD | | | PACOIMA | CA | 91331 | | | First Class Mail |
| 27422247 | SMITH & VANDIVER CORPORATION | ATTN: GENERAL COUNSEL | 480 AIRPORT BLVD | | | WATSONVILLE | CA | 95076 | | | First Class Mail |
| 27422246 | SMITH & VANDIVER CORPORATION | ATTN: GENERAL COUNSEL | 480 AIRPORT BLVD | | | WATSONVILLE | CA | 95076-2056 | | | First Class Mail |
| 27423359 | SOCIAL ANNEX INC D/B/A ANNEX CLOUD | ATTN: GENERAL COUNSEL | 12408 SANFORD ST | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 27420835 | SOCIAL ANNEX, INC DBA ANNEX CLOUD | SOCIAL ANNEX, INC | 12408 SANFORD STREET | | | LOS ANGELES | CA | 90066 | | BILLING@ANNEXCLOUD.COM | First Class Mail and Email |
| 27422470 | SPOONER, GABRIELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27422250 | SR PACKAGING INC TAIWAN BRANCH | ATTN: GENERAL COUNSEL | NO. 550 | SISHIH ROAD | FENGYUAN DISTRICT | TAICHUNG | | 42077 | TAIWAN | | First Class Mail |
| 27423143 | SR PACKAGING INC UNITED KINGDOM BRANCH | ATTN: GENERAL COUNSEL | NO. 550 SISHIH ROAD FENGYUAN DISTRICT | | | TAICHUNG | | 42077 | UNITED KINGDOM | | First Class Mail |
| 27422253 | STEPHEN GOULD CORPORATION | ATTN: GENERAL COUNSEL | 45541 NORTHPORT LOOP W | | | FREMONT | CA | 94538 | | | First Class Mail |
| 27422254 | STEPHEN GOULD CORPORATION | ATTN: GENERAL COUNSEL | 45541 NORTHPORT LOOP W | | | KREMONT | CA | 94538 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| ID | Name | Attn / c/o | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27422256 | STEPHEN GOULD CORPORATION | ATTN: GENERAL COUNSEL | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981 | | | First Class Mail |
| 27420874 | STEPHEN GOULD CORPORATION | PO BOX 419816 | | | | BOSTON | MA | 02241-9816 | | | First Class Mail |
| 27420207 | STEPHEN, JASMIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27422257 | STRAND COSMETICS EUROPE | ATTN: GENERAL COUNSEL | 124 ROUTE DU CHARPENAY | | | LENTILLY | | 69210 | FRANCE | | First Class Mail |
| 27422258 | STRAND COSMETICS EUROPE | ATTN: GENERAL COUNSEL | 124 ROUTE DU CHARPENAY | | | LENTILLY | | | FRANCE | | First Class Mail |
| 27422472 | STRUC DESIGN LLC | ATTN: GENERAL COUNSEL | 7444 VALJEAN AVE | | | LOS ANGELES | CA | 91406 | | | First Class Mail |
| 27423167 | STRUC DESIGN LLC | ATTN: GENERAL COUNSEL | 7444 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| 27423051 | STRUC DESIGN, LLC | ATTN: LETICIA FERNANDEZ, DIRECTOR OF OPERATIONS | 7444 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | SHANE@STRUCDESIGN.COM | First Class Mail and Email |
| 27420879 | STRUC DESIGN, LLC | ATTN: GENERAL COUNSEL | 7444 VALJEAN AVE | | | VAN NUYS | CA | 91406 | | SHANE@STRUCDESIGN.COM | First Class Mail and Email |
| 27419971 | SULLIVAN, ELAINA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27422261 | SUN KEUNG PRINTING (HUIZHOU) CO LTD | ATTN: GENERAL COUNSEL | GANPI, ZHENLONG TOWN | HUIYANG DISTRICT, HUIZHOU CITY | | GUANGDONG | | | CHINA | | First Class Mail |
| 27422244 | SUN KEUNG PRINTING (HUIZHOU) CO LTD | ATTN: GENERAL COUNSEL | GANPI, ZHENLONG TOWN, HUIYANG DISTRICT | | | HUIZHOU CITY, GUANGDONG | | 516227 | CHINA | | First Class Mail |
| 27421894 | SUZHOU ANTE COSMETICS CO LTD | ATTN: GENERAL COUNSEL | SUZHOU HIGH-TECH INDUSTRIAL PARK | | | SUZHOU, JIANGSU | | 215121 | CHINA | | First Class Mail |
| 27421893 | SUZHOU ANTE COSMETICS G LTD | ATTN: GENERAL COUNSEL | NO 521, ZHUJIANG RD | GANXIN DISTRICT | SUZHOU | JIANGSU | | | CHINA | | First Class Mail |
| 27524578 | TAEIK CO LTD | ATTN: GENERAL COUNSEL | SAMJUNG-DONG | 23, SAMJAK-RO | 107 BEON-GIL, GYEONGGI-DO | BUCHEON CITY | | | KOREA | | First Class Mail |
| 27422262 | TAEIK CO LTD | ATTN: GENERAL COUNSEL | SAMJUNG-DONG | 23, SAMJAK-RO | 107 BEON-GIL, GYEONGGI-DO | BUCHEON CITY | | | SOUTH KOREA | | First Class Mail |
| 27422263 | TAIKUSA INC | ATTN: GENERAL COUNSEL | 200 MARKET STREET | SUITE 302 | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 27423038 | TAIKONE TECHNOLOGY LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | SHATIAN TOWN | DONGGUAN | | GUANGDONG | | 523980 | CHINA | RUTH.YU@TAIKONE.COM | First Class Mail and Email |
| 27524665 | TAIKONE TECHNOLOGY LIMITED | SUIFENGNIAN INDUSTRIAL PARK | SHATIAN TOWN | DONGGUAN | | GUANGDONG | | 523980 | CHINA | | First Class Mail |
| 27422265 | TAIKONE TECHNOLOGY LTD | ATTN: GENERAL COUNSEL | SUIFENGNIAN INDUSTRIAL PARK | SHATIAN TOWN | DONGGUAN | GUANGDONG | | 523980 | CHINA | | First Class Mail |
| 27422267 | TAKBO LIMITED | ATTN: GENERAL COUNSEL | ROOM A, 22/F, EGL TOWER | 83 HUNG TO ROAD | KWUN TONG | KOWLOON | | | HONG KONG | | First Class Mail |
| 27421682 | TARGET CORPORATION | ATTN: GENERAL COUNSEL | 1000 NICOLLET MALL | TPS-3155 | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27421655 | TARGET CORPORATION | ATTN: MISHAWN RING | 1000 NICOLLET MALL | TPS-3155 | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27422268 | TCI BIOTECH LLC | ATTN: GENERAL COUNSEL | NO. 187, KANG CHIEN ROAD | 8F | NEI HU DISTRICT | TAIPEI | | 11494 | TAIWAN | | First Class Mail |
| 27421864 | TERMINIX COMMERCIAL | ATTN: GENERAL COUNSEL | INLAND COMMERCIAL | 865 SOUTH MILLIKEN AVE | STE G | ONTARIO | CA | 91761 | | | First Class Mail |
| 27421552 | TEZZHULL SL | CALLE PELAYO 44 2-1 | | | | BARCELONA CATALONIA | | 8001 | SPAIN | CONTACT@TEZZHULL.COM | First Class Mail and Email |
| 27524583 | THAI HO BIO-TECH COSMETICS (TAIWAN) CO LTD | ATTN: GENERAL COUNSEL | 4F, NO 170, DUNHUA NORTH RD | SONGSHAN DISTRICT | | TAIPEI | | 10548 | TAIWAN | | First Class Mail |
| 27422284 | THAI HO BIO-TECH COSMETICS (TAIWAN) CO LTD | ATTN: GENERAL COUNSEL | RM. B,3F.,NO.170, | DUNHUA N. RD.,SONGSHAN DIST. | | TAIPEI CITY | | 10548 | TAIWAN | | First Class Mail |
| 27422282 | THAI HO BIO-TECH COSMETICS (TAIWAN) CO LTD | ATTN: GENERAL COUNSEL | F4 NO 170, DUNHUA N RD | | | SONGSHAN DIST, TAIPEI CITY | | 10548 | TAIWAN | | First Class Mail |
| 27421554 | THAI HO BIO-TECH COSMETICS (SHANGHAI) CO.,LTD | LEE SHIN BIO-TECH COSMETICS | NO.165, MIN QIANG ROAD, | | | SONG JIANG DISTRICT SHANGHAI | | 201612 | CHINA | JANE.PENG@THAIHO.COM | First Class Mail |
| 27421553 | THAI HO BIO-TECH COSMETICS (TAIWAN) CO., LTD | RM. B,3F.,NO.170, | DUNHUA N. RD.,SONGSHAN DIST. | TAIPEI CITY TAIWAN 10548 | | TAIWAN | | | TAIWAN | | First Class Mail |
| 27422476 | THE KAIR GROUP LLC | ATTN: GENERAL COUNSEL | 313 GRAND BLVD | STE 509 | | VENICE | CA | 90294 | | | First Class Mail |
| 27421843 | THE MCDEVITT COMPANY | ATTN: GENERAL COUNSEL | BEETHOVENSTRAAT 184 | | | AMSTERDAM | | 1077 JX | NETHERLANDS | | First Class Mail |
| 27423168 | THE MCDEVITT COMPANY | ATTN: GENERAL COUNSEL | 270 LAFAYETTE ST SUITE 904 | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 27421254 | THE NPD GROUP, INC. | 24619 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | | ACCOUNTS.RECEIVABLE@NPD.CO M | First Class Mail and Email |
| 27423169 | THE NPD GROUP, INC. | 900 WEST SHORE ROAD | | | | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 27420938 | THE PENTHOUSE GROUP | 100 CROSSWAYS PARK WEST, SUITE 208 | | | | WOODBURY | NY | 11797 | | STEVENO@THEPENTHOUSEGROUP. COM | First Class Mail |
| 27422288 | THE PENTHOUSE GROUP | ATTN: GENERAL COUNSEL | 225 BUFFALO AVE | | | FREEPORT | NY | 11520 | | | First Class Mail |
| 27422287 | THE PENTHOUSE GROUP | ATTN: GENERAL COUNSEL | 100 CROSSWAYS PARK WEST, SUITE 208 | | | WOODBURY | NY | 11797 | | | First Class Mail |
| 27421556 | THE PENTHOUSE GROUP | HUNAN YACAI COSMETIC FITTINGS CO., LTD. | BUILDING 5, ZHUODA JINGU CHUANGYE PARK | | | YUEYANG CITY | | 414100 | CHINA | STEVENO@THEPENTHOUSEGROUP. COM | First Class Mail |
| 27422292 | THORO PACKAGING | ATTN: GENERAL COUNSEL | 1467 DAVRIL CIRCLE | | | CORONA | CA | 92880 | | | First Class Mail |
| 27423003 | THUNDER ROAD INC | ATTN: ADELMAN MATZ PC | 1173A SECOND AVE | STE 153 | | NEW YORK | NY | 10065 | | | First Class Mail |
| 27421674 | THUNDER ROAD INC | C/O MYMAN GREENSPAN FOX ROSENBERG MOBASSER YOUNGER & LIGHT LLP | ATTN: AARON D ROSENBERG, ESQ | 11601 WILSHIRE BLVD | STE 2200 | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27426524 | THUNDER ROAD, INC. | C/O KLEINBERG, WOLFF & COHEN, P.C. | ATTN: DOV KLEINER, DEREK STUEBEN | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | | DKLEINER@KKWC.COM, DSTUEBEN@KKWC.COM | First Class Mail and Email |
| 27426293 | THUNDER ROAD, INC. | C/O VENABLE LLP | ATTN: JOSHUA ROSENBERG | 2049 CENTURY PARK EAST SUITE 2300 | | LOS ANGELES | CA | 90067 | | JMROSENBERG@VENABLE.COM | First Class Mail and Email |
| 27426291 | THUNDER ROAD, INC. | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL A. WEINER | 1270 AVENUE OF THE AMERICAS 24TH FLOOR | | NEW YORK | NY | 10020 | | JSSABIN@VENABLE.COM, CWEINERLEVY@VENABLE.COM | First Class Mail and Email |
| 27426288 | THUNDER ROAD, INC. | C/O VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET STREET SUITE 1400 | | WILMINGTON | DE | 19801 | | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| 27422297 | TOKIWA CORP. | ATTN: GENERAL COUNSEL | KEITOKU BUILDING 5F, 1-9-5 OJI, KITA-KU | | | TOKYO | | 114-0002 | JAPAN | | First Class Mail |
| 27422296 | TOKIWA CORPORATION | ATTN: GENERAL COUNSEL | KEITOKU BUILDING 5F 1-9-5 OJI | | | TOKYO | | 114-0002 | JAPAN | | First Class Mail |
| 27422298 | TOKIWA COSMETICS AMERICA LLC | ATTN: GENERAL COUNSEL | KEITOKU, BUILDING 5F | 1-9-5 OJI | KITA-KU | TOKYO | | | JAPAN | | First Class Mail |
| 27421065 | TOLY USA INC | 10 TIMES SQUARE, 6TH FLOOR | | | | NEW YORK | NY | 10018 | | KKU@TOLY.COM | First Class Mail and Email |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| Number | Name | | | | | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27423028 | TOLY USA INC | ATTN: ANDY GATESY, CHIEF EXECUTIVE OFFICER, AND CHAIRMAN | 10 TIMES SQUARE, 6TH FLOOR | | | NEW YORK | NY | 10018 | | KKU@TOLY.COM | First Class Mail and Email |
| 27423307 | TOLY USA INC | | 10 TIMES SQUARE, 6TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27423318 | TOLY USA INC | ATTN: GENERAL COUNSEL | 264 W 40TH ST, 17TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27421633 | TOLY USA INC | TOLY CHINA LIMITED | 401 NO.6092 PINGSHAN BLVD | LAOKENG COMMUNITY, PINGSHAN DISTRICT | | SHENZHEN | | | CHINA | KKU@TOLY.COM | First Class Mail and Email |
| 27421632 | TOLY USA INC | TOLY KOREA | 60, OKSAN-RO | 213 BEON-GIL | | BUCHEON-SI GYEONGGI-DO | | | SOUTH KOREA | KKU@TOLY.COM | First Class Mail and Email |
| 27423158 | TOLY USA INC | TOLY PRODUCTS LIMITED | TRIQ IL-KOSMETIKA | BULEBEL INDUSTRIAL ESTATE | | ZEJTUN ZTN | | 3000 | MALTA | KKU@TOLY.COM | First Class Mail and Email |
| 27422312 | TONNIE COSMETICS | ATTN: GENERAL COUNSEL | NO. 70 GONGYE 2ND RD | TECHNOLOGY INDUSTRIAL PARK | | TAINAN CITY | | 709 | TAIWAN | | First Class Mail |
| 27422313 | TONNIE COSMETICS CO LTD | ATTN: GENERAL COUNSEL | NO 70, GONGYE 2ND RD | YANTIAN VILLAGE | AN NAN DISTRICT | TAINAN | | 709 | TAIWAN | | First Class Mail |
| 27422311 | TONNIE COSMETICS LTD | ATTN: GENERAL COUNSEL | NO. 70 GANGYE 2ND RD | TECHNOLOGY INDUSTRIAL PARK | | TAINAN CITY | | 709 | TAIWAN | | First Class Mail |
| 27422479 | TOXSTRATEGIES INC | ATTN: GENERAL COUNSEL | 31 COLLEGE PLACE | STE B118 | | ASHEVILLE | NC | 28801 | | | First Class Mail |
| 27422477 | TOXSTRATEGIES INC | ATTN: GENERAL COUNSEL | TOXSTRATEGIES, INC. | 23501 CINCO RANCH BLVD., SUITE B226 | | KATY | TX | 77494 | | | First Class Mail |
| 27422478 | TOXSTRATEGIES INC | ATTN: GENERAL COUNSEL | 23501 CINCO RANCH BLVD | STE B226 | | KATY | TX | 77494 | | | First Class Mail |
| 27422480 | TOXSTRATEGIES INC | ATTN: GENERAL COUNSEL | 23501 CINCO RANCH BLVD | STE H120-348 | | KATY | TX | 77494 | | | First Class Mail |
| 27420961 | TOXSTRATEGIES, INC. | 23501 CINCO RANCH BLVD., SUITE B226 | | | | KATY | TX | 77494 | | MHARRIS@TOXSTRATEGIES.COM | First Class Mail and Email |
| 27420963 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC | PO BOX 660926 | | | | DALLAS | TX | 75266-0926 | | | First Class Mail |
| 27423009 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | P.O. BOX 9050 | | | | DALLAS | TX | 75019-9050 | | | First Class Mail |
| 27422482 | TRILOGY FITOUTS | ATTN: SHAUN CONNELLY, DIRECTOR | 11 PLATINUM ST | | | THOMASTOWN, VIC | | 3074 | AUSTRALIA | | First Class Mail |
| 27421680 | TURNTO NETWORKS INC | ATTN: GENERAL COUNSEL | 150 WEST 30TH ST | STE 1200 | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27422486 | TURNTO NETWORKS INC | ATTN: GENERAL COUNSEL | 330 7TH AVE | STE 1203 | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27420977 | TURNTO NETWORKS, INC | 330 7TH AVENUE, SUITE 1203 | | | | NEW YORK | NY | 10001 | | ACCOUNTING@TURNTO.COM | First Class Mail and Email |
| 27423319 | TWELVE INC D/B/A TWELVE NYC | ATTN: GENERAL COUNSEL | 45 MAIN ST | STE 615 | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 27423010 | U.S. BANK EQUIPMENT FINANCE | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | | | First Class Mail |
| 27420985 | U.S. BANK EQUIPMENT FINANCE | P.O. BOX 790448 | | | | ST LOUIS | MO | 63179-0448 | | EF.INCOMING.WIRES@USBANK.COM | First Class Mail and Email |
| 27420987 | ULTA INC | 1000 REMINGTON BLVD STE 120 | | | | BOLINGBROOK | IL | 60440-4708 | | ASALAZAR@ULTA.COM | First Class Mail and Email |
| 27422489 | ULTA INC | ATTN: GENERAL COUNSEL | 1000 REMINGTON BLVD | STE 120 | | BOLINGBROOK | IL | 60440 | | | First Class Mail |
| 27421681 | ULTA INC | ATTN: SVP MERCHANDISING | 1000 REMINGTON BLVD | STE 120 | | BOLINGBROOK | IL | 60440 | | | First Class Mail |
| 27419049 | ULTA, INC. | 1000 REMINGTON BLVD. | SUITE 120 | | | BOLINGBROOK | IL | 60440 | | | First Class Mail |
| 27422320 | UNIMAC GRAPHICS LLC | ATTN: GENERAL COUNSEL | 350 MICHELE PLACE | | | CARLSTADT | NJ | 07072 | | | First Class Mail |
| 27420989 | UNIVERSAL MUSIC CORPORATION PUBLISHING GROUP | 7475 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | UMPG.SYNC.STATEMENTS@UMUSIC.COM | First Class Mail and Email |
| 27420993 | US G LASHES INC | 5227 SW 183RD AVENUE | | | | MIRAMAR | FL | 33029 | | 116664174@QQ.COM | First Class Mail and Email |
| 27422322 | US G LASHES INC | ATTN: GENERAL COUNSEL | 5227 SW 183RD AVENUE | | | MIRAMAR | FL | 33029 | | | First Class Mail |
| 27422323 | UTLEY'S INC | ATTN: GENERAL COUNSEL | 31-23 61ST STREET | | | WOODSIDE | NY | 11377 | | | First Class Mail |
| 27421000 | VALIDITY, INC | DEPT CH 17384 | | | | PALATINE | IL | 60055-7384 | | AR@VALIDITY.COM | First Class Mail and Email |
| 27423170 | VALIDITY, INC. | 200 CLARENDON ST, 22ND FLR | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 27422490 | VATIC OUTSOURCING LLC | ATTN: GENERAL COUNSEL | 1827 POWERS FERRY RD SE, BUILDING 3 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 27421010 | VERITIV OPERATING COMPANY | 3500 LANGLEY DRIVE | | | | HEBRON | KY | 41048 | | GIOVANNI.MORAN@VERITIVCORP.COM | First Class Mail and Email |
| 27422493 | VERITIV OPERATING COMPANY | ATTN: GENERAL COUNSEL | 3500 LANGLEY DRIVE | | | HEBRON | KY | 41048 | | | First Class Mail |
| 27422492 | VERITIV OPERATING COMPANY | ATTN: GENERAL COUNSEL | 3500 LANGLEY DR | | | HERBON | KY | 41048 | | | First Class Mail |
| 27421019 | VIKE BEAUTY | 224 BALSAM PLACE | | | | STATEN ISLAND | NY | 10309 | | INESSA@VIKEBEAUTY.COM | First Class Mail and Email |
| 27422324 | VIVA S CORPORATION | ATTN: GENERAL COUNSEL | 239 SECOND AVE SOUTH | STE 200 | | ST PETERSBURG | FL | 33701 | | | First Class Mail |
| 27422325 | VIVA S CORPORATION | ATTN: GENERAL COUNSEL | 239 2ND AVE S | | | ST PETERSBURG | FL | 33701 | | | First Class Mail |
| 27421025 | VIVA HEALTHCARE PACKAGING (USA) INC | 2980 BEVERLY GLEN CIRCLE, SUITE 100A | | | | LOS ANGELES | CA | 90077 | | ELAINE.LAM@VIVA-HKG.COM | First Class Mail and Email |
| 27422327 | VIVA HEALTHCARE PACKAGING (USA) INC | ATTN: GENERAL COUNSEL | 2980 BEVERLY GLEN CIRCLE, SUITE 100A | | | LOS ANGELES | CA | 90077 | | | First Class Mail |
| 27421635 | WACHING PRINTING COMPANY LIMITED | #7, XINGFU ROAD, CHANGFU INDUSTRIAL DISTRICT | LIAOBU TOWN, DONGGUAN | | | GUANGDONG | | 523400 | CHINA | GRACE@WACHING.COM.CN | First Class Mail and Email |
| 27422330 | WACHING PRINTING COMPANY LIMITED | ATTN: GENERAL COUNSEL | #7, XINGFU RD | LIAOBU TOWN | GUANGDONG | DONGGUAN | | | CHINA | | First Class Mail |
| 27422331 | WACHING PRINTING COMPANY LIMITED | ATTN: GENERAL COUNSEL | 7, XINGFU RD, CHANGFU INDUSTRIAL DISTRICT | LIAOBU TOWN, | GUANGDONG, | DONGGUAN | | 523400 | CHINA | | First Class Mail |
| 27422332 | WACHING PRINTING COMPANY LIMITED | ATTN: GENERAL COUNSEL | #7, XINGFU ROAD, CHANGFU INDUSTRIAL DISTRICT | LIAOBU TOWN, DONGGUAN | | GUANGDONG | | | CHINA | | First Class Mail |
| 27419441 | WELLS FARGO EQUIPMENT FINANCE | WELLS FARGO VENDOR FINANCIAL SERVICES | PO BOX 030310 | | | LOS ANGELES | CA | 90030 | | PAYMENTDETAILS@FINANCIALSERVICING.NET | First Class Mail and Email |
| 27421302 | WESTPAK, INC | 83 GREAT OAKS BLVD. | | | | SAN JOSE | CA | 95119 | | ERICA@WESTPAK.COM | First Class Mail and Email |
| 27419658 | WIARD, BAILEE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27421050 | WIB NEW YORK INC | 197 GRAND STREET #4W | | | | NEW YORK | NY | 10013 | | JOANNA@WIBAGENCY.COM | First Class Mail and Email |
| 27422496 | WIB NEW YORK INC | ATTN: GENERAL COUNSEL | 197 GRAND STREET #4W | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27420385 | WILLIAMS, LINDSEY J | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 27422339 | WORLD WIDE PACKAGING LLC | ATTN: GENERAL COUNSEL | 15 VREELAND RD, SUITE #4 | | | FLORHAM PARK | NJ | 07932 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| 27421265 | WORLD WIDE PACKAGING, LLC | 15 VREELAND RD, SUITE #4 | | | FLORHAM PARK | NJ | 07932-1506 | | CECILE@WWPINC.COM | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 27422338 | WORLDWIDE PACKAGING LLC | ATTN: GENERAL COUNSEL | 15 VREELAND RD | | FLORHAM PARK | NJ | 07932 | | | First Class Mail |
| 27421063 | WORMSER CORPORATION | 150 COOLIDGE AVENUE | | | ENGLEWOOD | NJ | 07631 | | EVAN@WORMSERCORP.COM | First Class Mail and Email |
| 27422191 | WORMSER CORPORATION | ATTN: GENERAL COUNSEL | 150 COOLIDGE AVE | | ENGLEWOOD | NJ | 07631 | | | First Class Mail |
| 27421862 | WORMSER CORPORATION | ATTN: GENERAL COUNSEL | C/O PROCESS TECHNOLOGIES & PACKAGING LLC | 102 LIFE SCIENCE DRIVE | OLYPHANT | PA | 18447 | | | First Class Mail |
| 27421152 | WORMSER CORPORATION | PROCESS TECHNOLOGIES & PACKAGING LLC | 102 LIFE SCIENCE DRIVE | | OLYPHANT | PA | 18447 | | EVAN@WORMSERCORP.COM | First Class Mail and Email |
| 27421068 | WUNDERKIND CORPORATION | 1 WORLD TRADE CENTER FLOOR 74 | | | NEW YORK | NY | 10007 | | INVOICES@WUNDERKIND.CO | First Class Mail and Email |
| 27422498 | WUNDERKIND CORPORATION | ATTN: GENERAL COUNSEL | 1 WORLD TRADE CTR FL 74 | | NEW YORK | NY | 10007-0089 | | | First Class Mail |
| 27423027 | WUNDERKIND CORPORATION | ATTN: RYAN URBAN, PRESIDENT AND MATTHEW TOLAND | 1 WORLD TRADE CENTER FLOOR 74 | | NEW YORK | NY | 10007 | | MATTHEW.TOLAND@WUNDERKIND.CO | First Class Mail and Email |
| 27423348 | XJ BEAUTY LIMITED | ATTN: GENERAL COUNSEL | 27092 BURBANK | | FOOTHILL RANCH | CA | 92610 | | | First Class Mail |
| 27423692 | YELLIN, KATHLEEN | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 27568245 | YORK, CAREWORKS, SEDGWICK | C/O CAREWORKS ABSENCE MANAGEMENT | ATTN: HEATHER LUIZ, PRESIDENT | 5555 GLENDON COURT | DUBLIN | OH | 43016 | | | First Class Mail |
| 27419887 | YOSHIDA, DAISUKE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27423307 | YOSHIDA, DAISUKE | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 27507205 | ZAHAVA BENHAIM | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 27421856 | ZHEJIANG MEEUE COSMETICS CO LTD | ATTN: EILLEN QING | NO 699, CHUNYUE RD | BEIYUAN INDUSTRIAL AREA | YIWU CITY, ZHEJIANG PROVINCE | | 322000 | CHINA | | First Class Mail |
| 27422151 | ZHEJIANG MEEUE COSMETICS CO LTD | ATTN: EILLEN QING | NO 699, CHUNYUE RD | BEIYUAN INDUSTRIAL AREA | YIWU CITY, ZHEJIANG PROVINCE | | | CHINA | | First Class Mail |
| 27423138 | ZHEJIANG MEEUE COSMETICS CO LTD | ATTN: GENERAL COUNSEL | TIANCHENGWEI, BEIZHOU THIRD ECONOMIC COOPERATIVE NO 9, YAN HE RD ZHU CUN INDUSTRY PARK | SHENGLONG VILLAGE, DONGSHENG TOWN       ZHONGSHAN CITY GUA LAN LONGHUA NEW DISTRICT | SHENZHEN GUANGDONG | | | CHINA | | First Class Mail |
| 27524797 | ZHEJIANG MEEUE COSMETICS CO. LTD | 699 CHUNYUE ROAD | BEIYUAN INDUSTRIAL AREA | | ZHEJIANG | | 322000 | CHINA | | First Class Mail |
| 27423042 | ZHEJIANG MEEUE COSMETICS CO. LTD / YIWU LINKBEAUTY BIOTECHNOLOGY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 699 CHUNYUE ROAD | BEIYUAN INDUSTRIAL AREA | ZHEJIANG | | 322000 | CHINA | JIF@MEIXUECOSMETICS.COM | First Class Mail and Email |
| 27423349 | ZHUHAI TOPTRAN TECHNOLOGY CO LTD | ATTN: GENERAL COUNSEL | NO.9 XINGRONG RD,ZHONGXING VILLAGE | SANZAO TOWN, JINWAN DIST | ZHUHAI, HUANGDONG | | | CHINA | | First Class Mail |
| 27421576 | ZHUHAI TOPTRAN TECHNOLOGY CO. LTD | NO.9 XINGRONG RD,ZHONGXING VILLAGE | SANZAO TOWN, JINWAN DIST | | ZHUHAI, HUANGDONG | | 519090 | CHINA | 123139217@QQ.COM | First Class Mail and Email |
| 27423350 | ZRP PRINTING GROUP CO LTD | ATTN: GENERAL COUNSEL | 28 YANJIANG EAST 3RD RD | | ZHONGSHAN | | 528400 | CHINA | | First Class Mail |

**Exhibit C**

# Exhibit C

Banks Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 27423353 | BANK OF AMERICA | P.O. BOX 15284 | | WILMINGTON | DE | 19850 |
| 27423354 | FIRST HAWAIIAN BANK | KAPIOLANI BANKING REGION | 1580 KAPIOLANI BLVD | HONOLULU | HI | 96814 |

**<u>Exhibit D</u>**

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422874 | ALABAMA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | MONTGOMERY | AL | 36130 |
| 27418722 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327750 | | | MONTGOMERY | AL | 36132-7750 |
| 27418723 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | | | PHOENIX | AZ | 85038 |
| 27422875 | ARIZONA DEPARTMENT OF REVENUE | PHOENIX OFFICE | 1600 WEST MONROE STREET | | PHOENIX | AZ | 85007 |
| 27422876 | ARKANSAS DEPT OF FINANCE & ADMINISTRATION | DFA BUILDING | 1509 W 7TH STREET | | LITTLE ROCK | AR | 72201 |
| 27418724 | ARKANSAS DEPT OF FINANCE & ADMINISTRATION | P.O. BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 |
| 27418725 | BOARD OF EQUALIZATION | P. O. BOX 942879 | COMPLIANCE PLANNING AND EVALUA. | | SACRAMENTO | CA | 94279-7072 |
| 27418726 | BURBANK CHAMBER OF COMMERCE | 200 W. MAGNOLIA BLVD | | | BURBANK | CA | 91502 |
| 27422622 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279 |
| 27418727 | CITY OF ATLANTA | 55 TRINITY AVE SW | SUITE 1350 | | ATLANTA | GA | 30303 |
| 27418728 | CITY OF AVENTURA | 19200 WEST COUNTRY CLUB DRIVE | | | AVENTURA | FL | 33180 |
| 27418729 | CITY OF BREA | 1 CIVIC CENTER CIRCLE 2ND FLOOR | | | BREA | CA | 92821 |
| 27422877 | CITY OF BURBANK COMMUNITY DEVELOPMENT DEPARTMENT | COMMUNITY SERVICES BUILDING | 150 N. THIRD STREET | | BURBANK | CA | 91502 |
| 27418730 | CITY OF BURBANK COMMUNITY DEVELOPMENT DEPARTMENT | P.O. BOX 6459 | | | BURBANK | CA | 91510-6459 |
| 27422878 | CITY OF CERRITOS | CERRITOS CITY HALL | 18125 S. BLOOMFIELD AVENUE | | CERRITOS | CA | 90703 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27418731 | CITY OF CERRITOS | P.O. BOX 3130 | | | CERRITOS | CA | 90703-3130 |
| 27422879 | CITY OF CINCINNATI DEPARTMENT OF TAXATION | INCOME TAX OFFICE | 805 CENTRAL AVE. | SUITE 600 | CINCINNATI | OH | 45202 |
| 27418732 | CITY OF CINCINNATI DEPARTMENT OF TAXATION | P.O. BOX 637876 | | | CINCINNATI | OH | 45263-7876 |
| 27418733 | CITY OF CLYDE DEPARTMENT OF TAXATION | 222 N. MAIN STREET | | | CLYDE | OH | 43410 |
| 27418734 | CITY OF FRESNO | 2600 FRESNO ST - THIRD FLOOR | ROOM #3043 | | FRESNO | CA | 93721 |
| 27418735 | CITY OF FRESNO | P.O. BOX 45017 | | | FRESNO | CA | 93718 |
| 27418736 | CITY OF GLENDALE | 5850 WEST GLENDALE AVE | | | GLENDALE | AZ | 85301-2599 |
| 27422880 | CITY OF HOUSTON - ARA BURGLAR ALARM ADMINISTRATION | HOUSTON PERMITTING CENTER | 1002 WASHINGTON AVENUE | | HOUSTON | TX | 77002 |
| 27418737 | CITY OF HOUSTON - ARA BURGLAR ALARM ADMINISTRATION | P.O. BOX 203887 | | | HOUSTON | TX | 77216-3887 |
| 27418738 | CITY OF LANCASTER | 104 E MAIN ST ROOM 201 | | | LANCASTER | OH | 43130 |
| 27418739 | CITY OF LOS ANGELES | P.O. BOX 51112 | | | LOS ANGELES | CA | 90051-5412 |
| 27418740 | CITY OF NATIONAL CITY | 1243 NATIONAL CITY BLVD. | | | NATIONAL CITY | CA | 91950 |
| 27422881 | CITY OF RANCHO CUCAMONGA - BUSINESS LICENSE | CITY OF RC BUSINESS LICENSING DIVISION | 10500 CIVIC CENTER DR. | | RANCHO CUCAMONGA | CA | 91730 |
| 27418741 | CITY OF RANCHO CUCAMONGA - BUSINESS LICENSE | P.O. BOX 4499 | | | RANCHO CUCAMONGA | CA | 91729-4499 |
| 27418742 | CITY OF SACRAMENTO | 915 STREET | ROOM 1214 | | SACRAMENTO | CA | 95814 |
| 27418743 | CITY OF SAN JOSE | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 |
| 27418744 | CITY OF TAMPA | P.O. BOX 2200 | | | TAMPA | FL | 33601 |
| 27418745 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27423176 | CITY OF TROY | P.O. BOX 554754 | | | TROY | MI | 48255-4754 |
| 27423177 | CITY OF TUCSON | ATTN: BANKRUPTCY DEPARTMENT | 255 W ALAMEDA ST | | TUCSON | AZ | 85701 |
| 27422882 | CITY OF WESTERVILLE | CITY OF WESTERVILLE, OH | 21 S. STATE ST. | | WESTERVILLE | OH | 43081 |
| 27418746 | CITY OF WESTERVILLE | P.O. BOX 130 | 64 E WALNUT ST | | WESTERVILLE | OH | 43086-0130 |
| 27418747 | CITY TREASURER'S OFFICE BUSINESS SERVICES | 7447 E. INDIAN SCHOOL RD. | SUITE 110 | | SCOTTSDALE | AZ | 85251 |
| 27418748 | CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PKWY. | 2ND FLOOR | P.O. BOX 551401 | LAS VEGAS | NV | 89155-1401 |
| 27418749 | CLARK COUNTY BUSINESS LICENSE | 500 S. GRAND CENTRAL PKWY 3RD FL | BOX 551810 | | LAS VEGAS | NV | 89155 |
| 27418750 | CLARK COUNTY LEGAL NEWS | 433 CONCORD WAY | | | HENDERSON | NV | 89015 |
| 27418751 | CLERK OF THE CIRCUIT COURT FOR BALTIMORE COUNTY | P.O. BOX 6754 | 401 BOSLEY AVENUE | | TOWSON | MD | 21285-6754 |
| 27422627 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0013 |
| 27418752 | COLUMBUS CITY TREASURER | P. O. BOX 16560 | | | COLUMBUS | OH | 43266-0060 |
| 27422883 | COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD. | SUITE 1 | HARTFORD | CT | 06103 |
| 27418753 | COMMISSIONER OF REVENUE SERVICES | P.O. BOX 293 | | | HARTFORD | CT | 06104 |
| 27422884 | COMMISSIONER OF TAXATION AND FINANCE | NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | ALBANY | NY | 12205-0300 |
| 27418754 | COMMISSIONER OF TAXATION AND FINANCE | P.O. BOX 4136 | | | BINGHAMTON | NY | 13902-4136 |
| 27422885 | COMPTROLLER OF MARYLAND | COMPTROLLER OF MARYLAND'S OMBUDSMAN'S OFFICE | 80 CALVERT STREET | PO BOX 466 | ANNAPOLIS | MD | 21404-0466 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27418755 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | P.O. BOX 17405 | | BALTIMORE | MD | 21297-1405 |
| 27418756 | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | AUSTIN | TX | 78714-9348 |
| 27422886 | COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | AUSTIN | TX | 78774 |
| 27422887 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD. | SUITE 1 | HARTFORD | CT | 06103 |
| 27418757 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | P.O. BOX 5030 | | | HARTFORD | CT | 06102-5030 |
| 27418758 | COUNTY OF FAIRFAX | P.O. BOX 10201 | | | FAIRFAX | VA | 22035-0201 |
| 27418759 | COUNTY OF LOS ANGELES | 225 NORTH HILL ST. | RM 122 | P.O. BOX 514818 | LOS ANGELES | CA | 90051-4818 |
| 27418760 | COUNTY OF SAN DIEGO | 9325 HAZARD WAY | SUITE 100 | | SAN DIEGO | CA | 92123 |
| 27422888 | DAVIDSON COUNTY CLERK | HOWARD OFFICE BUILDING | 700 PRESIDENT RONALD REAGAN WAY | SUITE 101, DAVIDSON COUNTY CLERK | NASHVILLE | TN | 37210 |
| 27418761 | DAVIDSON COUNTY CLERK | P.O. BOX 196333 | | | NASHVILLE | TN | 37219-6333 |
| 27422889 | DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | DOWNTOWN (MAIN) | 601 EAST KENNEDY BOULEVARD | COUNTY CENTER, 14TH FLOOR | TAMPA | FL | 33602 |
| 27418762 | DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | P.O. BOX 30012 | | | TAMPA | FL | 33630-3012 |
| 27418763 | FLORIDA DEPARTMENT OF STATE | P.O. BOX 6198 | | | TALLAHASSEE | FL | 32314 |
| 27422890 | FLORIDA DEPARTMENT OF STATE | R.A. GRAY BUILDING | 500 SOUTH BRONOUGH STREET | | TALLAHASSEE | FL | 32399-0250 |
| 27418764 | FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0120 |
| 27422891 | FRANCHISE TAX BOARD | 3321 POWER INN ROAD, SUITE 250 | | | SACRAMENTO | CA | 95826-3893 |
| 27418765 | FRANCHISE TAX BOARD | P.O. BOX 942867 | | | SACRAMENTO | CA | 94267 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27418766 | FULTON COUNTY TAX COMMISSIONER | P.O. BOX 105052 | | | ATLANTA | GA | 30348-5052 |
| 27422892 | GEORGIA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE - HEADQUARTERS | 1800 CENTURY BOULEVARD, NE | | ATLANTA | GA | 30345 |
| 27418767 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 105408 | | | ATLANTA | GA | 30348-5408 |
| 27418768 | HARRIS COUNTY CLERK | 201 CAROLINE | 4TH FL | | HOUSTON | TX | 77251 |
| 27418769 | HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 | | | HONOLULU | HI | 96806-1425 |
| 27418770 | IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD | | | BOISE | ID | 83714 |
| 27418771 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19053 | | | SPRINGFIELD | IL | 62794-9053 |
| 27422893 | ILLINOIS DEPARTMENT OF REVENUE | WILLARD ICE BUILDING | 101 WEST JEFFERSON STREET | | SPRINGFIELD | IL | 62702 |
| 27422894 | INDIANA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 100 N SENATE AVENUE MS 102 | | INDIANAPOLIS | IN | 46204 |
| 27418772 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 |
| 27422895 | JULIE L. ENSOR, CLERK OF CIRCUIT COURT | COUNTY COURTS BUILDING | 401 BOSLEY AVE. | | TOWSON | MD | 21204 |
| 27418773 | JULIE L. ENSOR, CLERK OF CIRCUIT COURT | P.O. BOX 6754 | | | TOWSON | MD | 21285-6754 |
| 27418774 | KANSAS DEPT OF REVENUE | KANSAS DEPARTMENT OF REVENUE | PO BOX 758572 | | TOPEKA | KS | 66675-8572 |
| 27422896 | KANSAS DEPT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | TOPEKA | KS | 66612-1103 |
| 27422897 | KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 SOUTH | SUITE 100 | | FRANKFORT | KY | 40601 |
| 27418775 | KENTUCKY STATE TREASURER | KY DEPT OF REVENUE | 1050 US HIGHWAY 127 SOUTH | SUITE 100 | FRANKFORT | KY | 40601 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27423178 | KING COUNTY TREASURY | ATTN: BANKRUPTCY DEPARTMENT | KING STREET CENTER | 201 S JACKSON ST STE 710 | SEATTLE | WA | 98104 |
| 27422898 | LOS ANGELES COUNTY TAX COLLECTOR | 500 W TEMPLE STREET | | | LOS ANGELES | CA | 90012 |
| 27418776 | LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | | | LOS ANGELES | CA | 90054-0027 |
| 27422899 | LOUISIANA DEPT OF REVENUE & TAXATION | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 |
| 27418777 | LOUISIANA DEPT OF REVENUE & TAXATION | P.O. BOX 3138 | | | BATON ROUGE | LA | 70821-3138 |
| 27422900 | MAINE REVENUE SERVICES | 51 COMMERCE DR | | | AUGUSTA | ME | 04330 |
| 27418778 | MAINE REVENUE SERVICES | P.O. BOX 1065 | | | AUGUSTA | ME | 04332-1065 |
| 27423179 | MARICOPA COUNTY TREASURY | ATTN: BANKRUPTCY DEPARTMENT | 301 W JEFFERSON | ST 100 | PHOENIX | AZ | 85003 |
| 27418779 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419257 | | | BOSTON | MA | 02241-9257 |
| 27423180 | MECKLENBURG COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY DEPARTMENT | 3205 FREEDOM DR 3000 | | CHARLOTTE | NC | 28208 |
| 27422901 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVENUE | | | MIAMI | FL | 33128 |
| 27418780 | MIAMI-DADE COUNTY TAX COLLECTOR | P.O. BOX 13701 | | | MIAMI | FL | 33101 |
| 27422902 | MICHIGAN DEPT. OF TREASURY | 124 W MICHIGAN AVENUE | | | LANSING | MI | 48933 |
| 27418781 | MICHIGAN DEPT. OF TREASURY | P.O. BOX 30324 | | | LANSING | MI | 48909-7824 |
| 27422903 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 |
| 27418782 | MINNESOTA DEPARTMENT OF REVENUE | P.O. BOX 64622 | | | ST. PAUL | MN | 55164-0622 |
| 27422904 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DR | | | CLINTON | MI | 39056 |

Exhibit D

Taxing Authorities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27418783 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 960 | | | JACKSON | MS | 39205 |
| 27422905 | NANCY C. MILLAN, TAX COLLECTOR | 2506 N. FALKENBURG ROAD | | | TAMPA | FL | 33619 |
| 27418784 | NANCY C. MILLAN, TAX COLLECTOR | P.O. BOX 30012 | | | TAMPA | FL | 33630-3012 |
| 27422906 | NEBRASKA DEPT. OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | | LINCOLN | NE | 68508 |
| 27418785 | NEBRASKA DEPT. OF REVENUE | P.O. BOX 98923 | | | LINCOLN | NE | 68509-8923 |
| 27422907 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | CARSON CITY | NV | 89706 |
| 27418786 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 51180 | | | LOS ANGELES | CA | 90051-5480 |
| 27422908 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT STREET | | | CONCORD | NH | 03301 |
| 27418787 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | P.O. BOX 1265 | | | CONCORD | NH | 03302-1265 |
| 27422909 | NEW JERSEY DIVISION OF REVENUE | 33 W STATE ST #5TH | | | TRENTON | NJ | 08608 |
| 27418788 | NEW JERSEY DIVISION OF REVENUE | P.O. BOX 252 | | | TRENTON | NJ | 08608 |
| 27422910 | NEW JERSEY DIVISION OF TAXATION | 33 W STATE ST #5TH | | | TRENTON | NJ | 08608 |
| 27418789 | NEW JERSEY DIVISION OF TAXATION | P.O. BOX 260 | | | TRENTON | NJ | 08646-0260 |
| 27422911 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 1200 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87505 |
| 27418790 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25128 | | | SANTA FE | NM | 87504-5128 |
| 27418791 | NEW YORK DEPARTMENT OF STATE | 99 WASHINGTON AVE | | | ALBANY | NY | 12231-0001 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422912 | NEW YORK DEPARTMENT OF STATE | ONE COMMERCE PLAZA | 99 WASHINGTON AVENUE | SUITE 1020 | ALBANY | NY | 12231 |
| 27422913 | NEW YORK DEPT OF TAXATION AND FINANCE | HARRIMAN CAMPUS RD | | | ALBANY | NY | 12226 |
| 27418792 | NEW YORK DEPT OF TAXATION AND FINANCE | WA HARRIMAN CAMPUS BUILDING 9 | | | ALBANY | NY | 12227 |
| 27422914 | NORTH CAROLINA DEPARTMENT OF REVENUE | 4701 ATLANTIC AVENUE | SUITE 118 | | RALEIGH | NC | 27604 |
| 27418793 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0640 |
| 27418794 | OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH ROAD | | | PONTIAC | MI | 48341-0479 |
| 27422915 | OAKLAND COUNTY TREASURER | MUNICIPAL BUILDING | 1 CENTRE STREET | ROOM 2400 | NEW YORK | NY | 10007 |
| 27422916 | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE., DEPT. 127 | | | BISMARCK | ND | 58505-0599 |
| 27418795 | OFFICE OF STATE TAX COMMISSIONER | P.O. BOX 5623 | | | BISMARCK | ND | 58506-5623 |
| 27422917 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | | | COLUMBUS | OH | 43229 |
| 27418796 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 182215 | | | COLUMBUS | OH | 43218 |
| 27422918 | OHIO TREASURER OF STATE | 30 E. BROAD STREET | 9TH FLOOR | | COLUMBUS | OH | 43215 |
| 27418797 | OHIO TREASURER OF STATE | P.O. BOX 181140 | | | COLUMBUS | OH | 43218 |
| 27422919 | OKLAHOMA TAX COMMISSION | 2501 N. LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73105-4301 |
| 27418798 | OKLAHOMA TAX COMMISSION | P.O. BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 |
| 27422920 | ORANGE COUNTY TAX COLLECTOR | 200 SOUTH ORANGE AVE | 16TH FL | | ORLANDO | FL | 32801 |
| 27418799 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | | ORLANDO | FL | 32854 |
| 27422921 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27418800 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14950 | | | SALEM | OR | 97309 |
| 27418801 | PENNSYLVANIA DEPARTMENT OF REVENUE | DEPARTMENT 280406 | BUREAU OF RECEIPTS AND CONTROL | | HARRISBURG | PA | 17128-0406 |
| 27422922 | REGIONAL INCOME TAX AGENCY | 10107 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 |
| 27418802 | REGIONAL INCOME TAX AGENCY | P.O. BOX 89475 | | | CLEVELAND | OH | 44101 |
| 27422923 | SAN FRANCISCO TAX COLLECTOR | 1 DR CARLTON B GOODLETT PL #140 | | | SAN FRANCISCO | CA | 94102 |
| 27418803 | SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7425 | | | SAN FRANCISCO | CA | 94120 |
| 27418804 | SAN FRANCISCO TAX COLLECTOR (PROPERTY TAX) | P.O. BOX 7427 | | | SAN FRANCISCO | CA | 94120 |
| 27422924 | SOUTH CAROLINA DEPT. OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | COLUMBIA | SC | 29214-0101 |
| 27418805 | SOUTH CAROLINA DEPT. OF REVENUE | SALES TAX RETURN | P.O. BOX 125 | | COLUMBIA | SC | 29214-0101 |
| 27422925 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 1520 HAINES AVE #3 | | | RAPID CITY | SD | 57701 |
| 27418806 | SOUTH DAKOTA DEPARTMENT OF REVENUE | P.O. BOX 5055 | | | SIOUX FALLS | SD | 57117-5055 |
| 27422926 | STATE OF DELAWARE DEPARTMENT OF STATE | 401 FEDERAL ST. | SUITE 3 | | DOVER | DE | 19901 |
| 27418807 | STATE OF DELAWARE DEPARTMENT OF STATE | 401 FEDERAL STREET | SUITE 4 | | DOVER | DE | 19901 |
| 27418808 | STATE OF GEORGIA | 2 MARTIN LUTHER KING JR DR | 313 WEST TOWER | | ATLANTA | GA | 30334 |
| 27422927 | STATE OF GEORGIA | 2 PEACHTREE STREET NW. | 24TH FLOOR | | ATLANTA | GA | 30303 |
| 27422928 | STATE OF MARYLAND DEPARTMENT OF ASSESSMENTS AND TAXATION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201 |

Exhibit D

Taxing Authorities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27418809 | STATE OF MARYLAND DEPARTMENT OF ASSESSMENTS AND TAXATION | P.O. BOX 17052 | | | BALTIMORE | MD | 21297-1052 |
| 27422929 | STATE OF MICHIGAN | 430 W. ALLEGAN ST. RICHARD H | AUSTIN BUILDING | 4TH FLOOR | LANSING | MI | 48918 |
| 27418810 | STATE OF MICHIGAN | P.O. BOX 30768 | | | LANSING | MI | 48909 |
| 27422930 | STATE OF NEW HAMPSHIRE | 107 N MAIN ST. | | | CONCORD | NH | 03301-4989 |
| 27418811 | STATE OF NEW HAMPSHIRE | NH DRA, TAXPAYER SERVICES | PO BOX 637 | | CONCORD | NH | 03302-0637 |
| 27418812 | STATE OF NEW JERSEY | P.O. BOX 274 | | | TRENTON | NJ | 08646 |
| 27418813 | STATE OF NEW JERSEY - CORPORATION BUSINESS TAX | P.O. BOX 642 | | | TRENTON | NJ | 08646-0642 |
| 27418814 | STATE OF NEW JERSEY - PARTNERSHIPS | P.O. BOX 642 | | | TRENTON | NJ | 08646-0642 |
| 27422931 | STATE OF RHODE ISLAND | 82 SMITH STREET | STATE HOUSE | ROOM 218 | PROVIDENCE | RI | 02903-1120 |
| 27418815 | STATE OF RHODE ISLAND | DIVISION OF TAXATION- DEPT #300 | P.O. BOX 9706 | | PROVIDENCE | RI | 02940-9706 |
| 27418816 | STATE OF WEST VIRGINIA | P.O. BOX 1826 | | | CHARLESTON | WV | 25327-1826 |
| 27418817 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG. | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 |
| 27422932 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | 8TH FLOOR | 500 DEADERICK STREET | NASHVILLE | TN | 37242 |
| 27422933 | TEXAS-STATE COMPTROLLER | 111 E. 17TH ST. | | | AUSTIN | TX | 78711-1440 |
| 27418818 | TEXAS-STATE COMPTROLLER | P.O. BOX 149354 | | | AUSTIN | TX | 78714-9354 |
| 27422934 | THE CITY OF SAN DIEGO (OFFICE OF THE CITY TREASURER) | 1200 THIRD AVE. | SUITE 100 | | SAN DIEGO | CA | 92101 |
| 27418819 | THE CITY OF SAN DIEGO (OFFICE OF THE CITY TREASURER) | P.O. BOX 121536 | | | SAN DIEGO | CA | 92112-1536 |
| 27422935 | TREASURER - STATE OF IOWA | 1007 E GRAND AVE | | | DES MOINES | IA | 50319 |
| 27418820 | TREASURER - STATE OF IOWA | P.O. BOX 10412 | | | DES MOINES | IA | 50306-0412 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27418821 | TREASURER STATE OF NEW JERSEY | 125 W STATE ST | | | TRENTON | NJ | 08625 |
| 27418822 | UPPER MERION TOWNSHIP | ATTN: ACCOUNTS RECEIVABLE DONNA SPAUSE | 175 W. VALLEY FORGE RD. | | KING OF PRUSSIA | PA | 19406 |
| 27418823 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALES TAX - SPB | | SALT LAKE CITY | UT | 84134-0400 |
| 27422936 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | 1ST FLOOR | | MONTPELIER | VT | 05633-1401 |
| 27418824 | VERMONT DEPARTMENT OF TAXES | P.O BOX 547 | | | MONTPELIER | VT | 05601-0547 |
| 27418825 | VILLAGE OF SCHAUMBERG | 101 SCHAUMBURG CT. | | | SCHAUMBURG | IL | 60193 |
| 27422937 | VILLAGE OF SCHAUMBERG | 746 E. SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 |
| 27418826 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26627 | | | RICHMOND | VA | 23261-6627 |
| 27422938 | VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA TAX | 1957 WESTMORELAND STREET | | RICHMOND | VA | 23230 |
| 27422939 | WASHINGTON STATE DEPARTMENT OF REVENUE | 2101 4TH AVE | #1400 | | SEATTLE | WA | 98121 |
| 27418827 | WASHINGTON STATE DEPARTMENT OF REVENUE | P.O. BOX 47464 | | | OLYMPIA | WA | 98504 |
| 27422940 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD | | | MADISON | WI | 53713 |
| 27418828 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8921 | | | MADISON | WI | 53708-8921 |
| 27418829 | WYOMING DEPARTMENT OF REVENUE | 122 W. 25TH STREET | 2W | | CHEYENNE | WY | 82002-0110 |

## Exhibit E

Exhibit E

Lienholders Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 27423004 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279-0055 |
| 27423005 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 722 CAPITOL MALL | | SACRAMENTO | CA | 95814 |
| 27423006 | FB INTERMEDIATE HOLDINGS, LLC | 22 4TH STREET | 4TH FLOOR | SAN FRANCISCO | CA | 94103 |
| 27423007 | JEFFERIES FINANCE LLC, AS COLLATERAL AGENT | 520 MADISON AVENUE | | NEW YORK | NY | 10022 |
| 27422971 | RAPID DISPLAYS INC. | 33195 LEWIS AVENUE | | UNION CITY | CA | 94587 |
| 27422970 | RAPID DISPLAYS INC. | C/O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK EAST, SUITE 2600 | LOS ANGELES | CA | 90067 |
| 27423008 | RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | P.O. BOX 130 | GREENE | NY | 13778 |
| 27423009 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | P.O. BOX 9050 | | DALLAS | TX | 75019-9050 |
| 27423010 | U.S. BANK EQUIPMENT FINANCE | 1310 MADRID STREET | | MARSHALL | MN | 56258 |
| 27423011 | WELLS FARGO BANK, N.A. | 300 TRI-STATE INTERNATIONAL | STE 400 | LINCOLNSHIRE | IL | 60069 |

**<u>Exhibit F</u>**

Exhibit F

Department of Revenue Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422609 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BUILDING | 50 NORTH RIPLEY STREET | | MONTGOMERY | AL | 36104 |
| 27422611 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327441 | | | MONTGOMERY | AL | 36132-7320 |
| 27422610 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 |
| 27422612 | ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 327790 | | MONTGOMERY | AL | 36132-7790 |
| 27422613 | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | JUNEAU | AK | 99811-0420 |
| 27422614 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE, 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 |
| 27422615 | ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | P.O. BOX 110420 | | JUNEAU | AK | 99811-0420 |
| 27422616 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | PHOENIX | AZ | 85007-2650 |
| 27422617 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 |
| 27422618 | ARIZONA DEPT OF REVENUE | P.O. BOX 29086 | | | PHOENIX | AZ | 85038-9086 |
| 27422619 | ARKANSAS CORPORATION INCOME TAX SECTION | P.O. BOX 919 | | | LITTLE ROCK | AR | 72203-0919 |
| 27422620 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | LITTLE ROCK | AR | 72201 |
| 27422621 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX UNIT | P.O. BOX 1272 | | LITTLE ROCK | AR | 72203-1272 |
| 27422622 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279 |
| 27422623 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | 450 N ST | | | SACRAMENTO | CA | 95814 |
| 27422624 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 |
| 27422625 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | VAN NUYS | CA | 91406 |

Exhibit F

Department of Revenue Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422626 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | 1560 BROADWAY, STE. 1350 | | | DENVER | CO | 80202 |
| 27422627 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0013 |
| 27422628 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST. | ENTRANCE B | | LAKEWOOD | CO | 80214 |
| 27422629 | COMPTROLLER OF MARYLAND | GOLDSTEIN TREASURY BUILDING | 80 CALVERT ST. | | ANNAPOLIS | MD | 21404-0466 |
| 27422630 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE DIVISION | 110 CARROLL STREET | ANNAPOLIS | MD | 21411-0001 |
| 27422631 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | HARTFORD | CT | 06106-5032 |
| 27422632 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD., SUITE 1 | | | HARTFORD | CT | 06103 |
| 27422633 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2967 | | | HARTFORD | CT | 06104-2967 |
| 27422811 | COOK COUNTY DEPARTMENT OF REVENUE | ATTN: KENNETH HARRIS, DIRECTOR | 118 N. CLARK STREET ROOM 1160 | | CHICAGO | IL | 60602 |
| 27422634 | DC OFFICE OF TAX AND REVENUE | 941 N. CAPITOL ST. NE, 8TH FLOOR | | | WASHINGTON | DC | 20002 |
| 27422635 | DC TREASURER | DC OFFICE OF TAX AND REVENUE | CORP ESTIMATED FRANCHISE TAX | PO BOX 96019 | WASHINGTON | DC | 20090-6019 |
| 27422636 | DELAWARE DIVISION OF PROFESSIONAL REGULATION | 401 FEDERAL STREET, STE. 4 | | | DOVER | DE | 19901 |
| 27422637 | DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPONT HIGHWAY, SUITE 2 | | | DOVER | DE | 19901 |
| 27422638 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | WILMINGTON | DE | 19801 |
| 27422639 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | WILMINGTON | DE | 19899-8703 |
| 27422640 | DENVER COUNTY ASSESSOR | 201 W. COLFAX AVE., DEPT 406 | | | DENVER | CO | 80202 |

Exhibit F
Department of Revenue Notice Parties Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422644 | DISTRICT OF COLUMBIA | P.O. BOX 96144 | | | WASHINGTON | DC | 20090-6144 |
| 27422643 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | P.O. BOX 96148 | | | WASHINGTON | DC | 20090-6148 |
| 27422645 | FEDERAL COMMUNICATIONS COMMISSION | FEDERAL LICENSE MANAGEMENT, OFFICE OF COMPLIANCE ADMINISTRATION | 1784 EAST THIRD STREET, SUITE 269 | | WILLIAMSPORT | PA | 17701-3862 |
| 27422646 | FLORIDA DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399 |
| 27422647 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 |
| 27422648 | FLORIDA DEPARTMENT OF REVENUE | MARK HAMILTON | P. O. BOX 6668 | | TALLAHASSEE | FL | 32314-6668 |
| 27422649 | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0500 |
| 27422650 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | ATLANTA | GA | 30345 |
| 27422651 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740315 | | | ATLANTA | GA | 30374-0315 |
| 27422652 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. BOX 105136 | | ATLANTA | GA | 30348-5136 |
| 27422810 | GOVERNMENT OF GUAM | DEPARTMENT OF ADMINISTRATION | ATTN: TREASURER OF GUAM | PO BOX 7420 | TAMUNING | GU | 96913 |
| 27422653 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 3469 | | | HONOLULU | HI | 96801 |
| 27422654 | HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | HONOLULU | HI | 96813-5094 |
| 27422655 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1425 | | | HONOLULU | HI | 96806-1425 |
| 27422656 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 | | | HONOLULU | HI | 96811-3559 |

Exhibit F

Department of Revenue Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422657 | HAWAII DEPT OF TAXATION | P.O. BOX 1425 | | | HONOLULU | HI | 96806-1425 |
| 27422658 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | BOISE | ID | 83712-7742 |
| 27422659 | IDAHO STATE TAX COMMISSION | P.O. BOX 36800 PARK BLVD. | PLAZA IV | | BOISE | ID | 83722-0410 |
| 27422661 | IDAHO STATE TAX COMMISSION | P.O. BOX 56 | | | BOISE | ID | 83756-0056 |
| 27422660 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | BOISE | ID | 83704 |
| 27422664 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 | | | SPRINGFIELD | IL | 62794-9008 |
| 27422665 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19044 | | | SPRINGFIELD | IL | 62794-9044 |
| 27422667 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19053 | | | SPRINGFIELD | IL | 62794-9008 |
| 27422663 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | GALESBURG | IL | 61402-1040 |
| 27422666 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 | | | SPRINGFIELD | IL | 62794-9045 |
| 27422662 | ILLINOIS DEPARTMENT OF REVENUE | SUITE 1100 | 555 W MONROE STREET | | CHICAGO | IL | 60661 |
| 27517083 | ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL REGULATION | 555 W MONROE ST | FL 5 | | CHICAGO | IL | 60661-3704 |
| 27422670 | ILLINOIS DEPT OF REVENUE | P.O. BOX 19013 | | | SPRINGFIELD | IL | 62794 |
| 27422669 | ILLINOIS DEPT OF REVENUE | PO BOX 19006 | | | SPRINGFIELD | IL | 62794-9006 |
| 27422671 | INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 |
| 27422672 | INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | SOUTH BEND | IN | 46614 |
| 27422673 | INDIANA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | P.O. BOX 40 | | INDIANAPOLIS | IN | 46206-0040 |
| 27422674 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7147 | | | INDIANAPOLIS | IN | 46207-7147 |

Exhibit F

Department of Revenue Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422675 | INDIANA DEPARTMENT OF REVENUE | TAX ADMINISTRATION | PO BOX 7228 | | INDIANAPOLIS | IN | 46207 |
| 27422676 | INDIANA DEPT OF REVENUE | P.O. BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 |
| 27422677 | INTERNAL REVENUE SERVICE | 1973 RULON WHITE BOULEVARD | MAIL STOP 4916 BPDF | | OGDEN | UT | 84201-0051 |
| 27422679 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT | | DES MOINES | IA | 50319 |
| 27422680 | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10457 | | | DES MOINES | IA | 50306-0457 |
| 27422678 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | DES MOINES | IA | 50306-0471 |
| 27422681 | KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | 915 S.W. HARRISON ST. | | | TOPEKA | KS | 66612-1588 |
| 27422682 | KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | P.O. BOX 758571 | | | TOPEKA | KS | 66675-8571 |
| 27422683 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | TOPEKA | KS | 66612 |
| 27422684 | KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING | ROOM 150915 SW HARRISON STREET | | TOPEKA | KS | 66612 |
| 27422685 | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | TOPEKA | KS | 66612-1103 |
| 27422686 | KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LN | | | FRANKFORT | KY | 40602 |
| 27422687 | KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF SALES AND USE TAX | STATION 67 | PO BOX 181 | FRANKFORT | KY | 40602-0181 |
| 27422688 | KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 856905 | | | LOUISVILLE | KY | 40285-6905 |
| 27422689 | KENTUCKY DEPT OF REVENUE | 200 FAIR OAKS LANE | | | FRANKFORT | KY | 40602 |
| 27422690 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | FRANKFORT | KY | 40620 |
| 27422691 | KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601-2103 |

Exhibit F

Department of Revenue Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422692 | LEXINGTON DEPARTMENT OF REVENUE | 200 E MAIN ST | | | LEXINGTON | KY | 40507 |
| 27422693 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70821-0201 |
| 27422694 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | | | BATON ROUGE | LA | 70821-9011 |
| 27422695 | LOUISIANA DEPT OF REVENUE | 617 N 3RD ST | | | BATON ROUGE | LA | 70802 |
| 27422696 | MAINE PROFESSIONAL AND FINANCIAL REGULATION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 |
| 27422697 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | AUGUSTA | ME | 04332-9107 |
| 27422698 | MAINE REVENUE SERVICES | P.O. BOX 1060 | | | AUGUSTA | ME | 04332-1060 |
| 27422699 | MAINE REVENUE SERVICES | P.O. BOX 1064 | | | AUGUSTA | ME | 04332-1064 |
| 27422700 | MAINE REVENUE SERVICES | P.O. BOX 9107 | | | AUGUSTA | ME | 04332-9107 |
| 27422701 | MARYLAND COMPTROLLER OF REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 |
| 27422702 | MARYLAND DEPT OF ASSESSMENT & TAXATION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201 |
| 27422703 | MARYLAND DEPT OF REVENUE | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 |
| 27422704 | MARYLAND STATE ASSESSOR | PERSONAL PROPERTY DIVISION | P.O. BOX 17052 | | BALTIMORE | MD | 21297-1052 |
| 27422705 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | ANNAPOLIS | MD | 21404-0466 |
| 27422706 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | SPRINGFIELD | MA | 01103 |
| 27422707 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7005 | | | BOSTON | MA | 02204 |
| 27422708 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7010 | | | BOSTON | MA | 02204 |
| 27422709 | MASSACHUSETTS DEPARTMENT OF REVENUE | PROBLEM RESOLUTION OFFICE P.O. BOX 9552 | | | BOSTON | MA | 02114 |
| 27422710 | MASSACHUSETTS DEPT. REVENUE | PO BOX 7065 | | | BOSTON | MA | 02204 |

Exhibit F

Department of Revenue Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422711 | MAYLAND DEPT OF REVENUE | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 |
| 27422712 | MIAMI-DADE COUNTY APPRAISER | 10710 SW 211 STREET, SUITE 207 | | | CUTLER BAY | FL | 33189 |
| 27422713 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | LANSING | MI | 48933 |
| 27422714 | MICHIGAN DEPARTMENT OF TREASURY | AUSTIN BUILDING | | | LANSING | MI | 48922 |
| 27422715 | MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | | | LANSING | MI | 48922 |
| 27422716 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30774 | | | LANSING | MI | 48909 |
| 27422717 | MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | MAIL STATION 6330 | 600 NORTH ROBERT STREET | ST. PAUL | MN | 55146-6330 |
| 27422718 | MINNESOTA PARTNERSHIP TAX | MAIL STATION 1760 | | | ST. PAUL | MN | 55145-1760 |
| 27422719 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 |
| 27422641 | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | JACKSON | MS | 39225-3191 |
| 27422720 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 |
| 27422721 | MISSISSIPPI DEPT OF REVENUE | P.O. BOX 1033 | | | JACKSON | MS | 39215-1033 |
| 27422722 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 23050 | | | JACKSON | MS | 39225-3050 |
| 27422723 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | JACKSON | MS | 39225-2808 |
| 27422724 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | JEFFERSON CITY, | MO | 65101 |
| 27422726 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | JEFFERSON CITY | MO | 65105-0700 |
| 27422725 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 |
| 27422727 | MISSOURI DEPT OF REVENUE | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 |
| 27422728 | MISSOURI ST LOUIS COLLECTOR OF REVENUE | 1200 MARKET STREET | ROOM 410 | | ST. LOUIS | MO | 63103-2841 |

Exhibit F

Department of Revenue Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422729 | MISSOURI TAXATION DIVISION | P.O. BOX 3000 | | | JEFFERSON CITY | MO | 65105-3000 |
| 27422730 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING | 125 N. ROBERTS | P.O. BOX 5805 | HELENA | MT | 59604-5805 |
| 27422731 | MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 | | | HELENA | MT | 59604-8021 |
| 27422732 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | LINCOLN | NE | 68508 |
| 27422733 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | LINCOLN | NE | 68509-4818 |
| 27422734 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY., STE 115 | | | CARSON CITY | NV | 89706 |
| 27422737 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | CONCORD | NH | 03302-0457 |
| 27422735 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | P.O. BOX 637 | | | CONCORD | NH | 03302-0637 |
| 27422736 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | TAXPAYER SERVICES DIVISION | PO BOX 637 | | CONCORD | NH | 03302-0637 |
| 27422738 | NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISON OF TAXATION | PO BOX 281 | | TRENTON | NJ | 08695-0281 |
| 27422739 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | TRENTON | NJ | 08625-0002 |
| 27422740 | NEW JERSEY DEPT OF TAXATION | 3 JOHN FITCH WAY | | | TRENTON, | NJ | 08608 |
| 27422741 | NEW JERSEY DIVISION OF TAXATION | P.O. BOX 281 | | | TRENTON | NJ | 08695-0281 |
| 27422742 | NEW JERSEY DIVISION OF TAXATION REVENUE PROCESSING CENTER | P.O. BOX 194 | | | TRENTON | NJ | 08646-0194 |
| 27422743 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87504 |
| 27422744 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | P.O. BOX 630 | | | SANTA FE | NM | 87504-0630 |

Exhibit F

Department of Revenue Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422745 | NEW MEXICO TAXATION AND REVENUE DEPT. | P.O. BOX 25127 | | | SANTA FE | NM | 87504-5127 |
| 27422746 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 |
| 27422747 | NEW YORK DEPT OF TAXATION AND FINANCE | BUILDING 9W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 |
| 27422748 | NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | P.O. BOX 22109 | | ALBANY | NY | 12201-2109 |
| 27422749 | NEW YORK STATE CORPORATION TAX | P.O. BOX 15181 | | | ALBANY | NY | 12212-5181 |
| 27422750 | NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 |
| 27422751 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0650 |
| 27422752 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | DEPT. 127 | | BISMARCK | ND | 58505-0599 |
| 27422753 | NYC DEPARTMENT OF FINANCE | PO BOX 5070 | | | KINGSTON | NY | 12402-5070 |
| 27422754 | OHIO DEPARTMENT OF REVENUE | P.O. BOX 530 | | | COLUMBUS | OH | 43216-0530 |
| 27422917 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | COLUMBUS | OH | 43229 |
| 27422755 | OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 16678 | | COLUMBUS | OH | 43216-6678 |
| 27422756 | OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 |
| 27422757 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 |
| 27422758 | OHIO DEPARTMENT OF TAXATION, SALES AND USE TAX DIV. | 4485 NORTHLAND RIDGE BLVD. | | | COLUMBUS | OH | 43229 |
| 27422759 | OKLAHOMA DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | OLYMPIA | OK | 98504-7476 |

Exhibit F
Department of Revenue Notice Parties Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422760 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | OKLAHOMA CITY | OK | 73194 |
| 27422761 | OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26930 | | OKLAHOMA CITY | OK | 73126-0930 |
| 27422762 | OKLAHOMA TAX COMMISSION (OTC) | P.O. BOX 26850 | | | OKLAHOMA CITY | OK | 73126-6850 |
| 27422763 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 |
| 27422764 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14260 | | | SALEM | OR | 97309-5060 |
| 27422765 | OREGON DEPARTMENT OF REVENUE | PO BOX 14725 | | | SALEM | OR | 97309-5018 |
| 27422766 | PA DEPARTMENT OF REVENUE | DEPT 280422 | | | HARRISBURG | PA | 17128-0422 |
| 27422767 | PA DEPARTMENT OF REVENUE | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 |
| 27422769 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | HARRISBURG | PA | 17128 |
| 27422770 | PENNSYLVANIA DEPARTMENT OF REVENUE | P.O. BOX 280708 | | | HARRISBURG | PA | 17128-0708 |
| 27422768 | PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF INDIVIDUAL TAXES | P.O. BOX 280502 | | | HARRISBURG | PA | 17128-0502 |
| 27422771 | PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280901 | | | HARRISBURG | PA | 17128-0901 |
| 27422772 | PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280905 | | | HARRISBURG | PA | 17128-0905 |
| 27422773 | PUERTO RICO DEPARTMENT OF FINANCE | MAYOR RAMÍREZ BUILDING | 10 PASEO COVADONGA | | SAN JUAN | PR | 00901 |
| 27422774 | PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | SAN JUAN -PUERTO RICO | PR | 00902-4140 |
| 27422775 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 |
| 27422776 | SAN FRANCISCO COUNTY ASSESSOR | 1155 MARKET STREET | FIFTH FLOOR | | SAN FRANCISCO | CA | 94103 |

Exhibit F
Department of Revenue Notice Parties Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422777 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | PO BOX 125 | | COLUMBIA | SC | 29214 |
| 27422779 | SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 125 | | | COLUMBIA | SC | 29214 |
| 27422778 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | COLUMBIA | SC | 29211 |
| 27422780 | SOUTH DAKOTA DEPARTMENT OF REVENUE AND REGULATION | 445 EAST CAPITOL AVE | | | PIERRE | SD | 57501 |
| 27422781 | STATE OF HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 |
| 27422782 | STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 193 | TRENTON | NJ | 08646-0193 |
| 27422783 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | NASHVILLE | TN | 37242 |
| 27422784 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | AUSTIN | TX | 78714-9348 |
| 27422785 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 |
| 27422786 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528 | CAPITAL STATION | | AUSTIN | TX | 78774 |
| 27422787 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | AUSTIN | TX | 78711-3528 |
| 27422788 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134 |
| 27422642 | UTAH DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | MAIL STOP 4916 - BRANDED PRESCRIPTION DRUG FEE | OGDEN | UT | 84201-0051 |
| 27422789 | VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | MONTPELIER | VT | 05609-1401 |
| 27422790 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 |

Exhibit F

Department of Revenue Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422791 | VERMONT SECRETARY OF STATE | 128 STATE STREET | | | MONTPELIER | VT | 05633-1101 |
| 27422792 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | RICHMOND | VA | 23218-1115 |
| 27422793 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 |
| 27422794 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | RICHMOND | VA | 23218-1500 |
| 27422795 | VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | P.O. BOX 1115 | | RICHMOND | VA | 23218-1115 |
| 27422796 | WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | WASHINGTON | DC | 20024 |
| 27422797 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | OLYMPIA | WA | 98504-7476 |
| 27422798 | WASHINGTON STATE DEPARTMENT OF REVENUE | EXECUTIVE OFFICE | PO BOX 47450 | | OLYMPIA | WA | 98504-7450 |
| 27422799 | WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | OLYMPIA | WA | 98504-7476 |
| 27422800 | WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 | | | OLYMPIA | WA | 98504-7476 |
| 27422801 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | CHARLESTON | WV | 25301 |
| 27422803 | WEST VIRGINIA STATE TAX DEPARTMENT | THE REVENUE CENTER | 1001 LEE STREET EAST | | CHARLESTON | WV | 25301 |
| 27422802 | WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | | CHARLESTON | WV | 25324-1202 |
| 27422804 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | MADISON | WI | 53708-8949 |
| 27422805 | WISCONSIN DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX ASSISTANCE | PO BOX 8906 | | MADISON | WI | 53708-8906 |
| 27422806 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8908 | | | MADISON | WI | 53708-8908 |

Exhibit F

Department of Revenue Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422807 | WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD | | | MADISON | WI | 53708 |
| 27422808 | WYOMING DEPARTMENT OF REVENUE | 122 W. 25TH ST. | HERSCHLER BLDG. | 2ND FLOOR | WEST CHEYENNE | WY | 82002-0110 |
| 27422809 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 | HERSCHLER BUILDING EAST | | CHEYENNE | WY | 82002 |

**Exhibit G**

Exhibit G

Environmental Protection Agencies Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 27422598 | CITY OF PHOENIX FIRE PREVENTION | ATTN: BANKRUPTCY DEPARTMENT | 200 W. WASHINGTON ST. | | | PHOENIX | AZ | 85003 |
| 27422603 | CITY OF TRACY FIRE PREVENTION | ATTN: BANKRUPTCY DEPARTMENT | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 |
| 27422604 | CLARK COUNTY DEPARTMENT OF ENVIRONMENT AND SUSTAINABILITY, DIVISION OF AIR QUALITY | ATTN: BANKRUPTCY DEPARTMENT | 500 S. GRAND CENTRAL PKWY | | | LAS VEGAS | NV | 89155 |
| 27422599 | DEPARTMENT OF TOXIC SUBSTANCES CONTROL | ATTN: BANKRUPTCY DEPARTMENT | 1001 I STREET | | | SACRAMENTO | CA | 95814-2828 |
| 27422539 | ENVIRONMENTAL PROTECTION AGENCY - REGION 1 (CT, MA, ME, NH, RI, VT) | ATTN: BANKRUPTCY DEPARTMENT | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 |
| 27422547 | ENVIRONMENTAL PROTECTION AGENCY - REGION 10 (AK, ID, OR, WA) | ATTN: BANKRUPTCY DEPARTMENT | 1200 SIXTH AVENUE | SUITE 900 | | SEATTLE | WA | 98101 |
| 27422540 | ENVIRONMENTAL PROTECTION AGENCY - REGION 2 (NJ, NY, PR, VI) | ATTN: BANKRUPTCY DEPARTMENT | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 |
| 27422541 | ENVIRONMENTAL PROTECTION AGENCY - REGION 3 (DC, DE, MD, PA, VA, WV) | ATTN: BANKRUPTCY DEPARTMENT | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 |
| 27422542 | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT | ATLANTA FEDERAL CENTER, 61 FORSYTH STREET | | | ATLANTA | GA | 30303-3104 |
| 27422543 | ENVIRONMENTAL PROTECTION AGENCY - REGION 5 (IL, IN, MI, MN, OH, WI) | ATTN: BANKRUPTCY DEPARTMENT | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 |
| 27422544 | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT | 1445 ROSS AVENUE | SUITE 1200 | | DALLAS | TX | 75202-2733 |
| 27422545 | ENVIRONMENTAL PROTECTION AGENCY - REGION 7 (IA, KS, MO, NE) | ATTN: BANKRUPTCY DEPARTMENT | 11201 RENNER BLVD. | | | LENEXA | KS | 66219 |
| 27422546 | ENVIRONMENTAL PROTECTION AGENCY - REGION 8 (CO, MT, ND, SD, UT, WY) | ATTN: BANKRUPTCY DEPARTMENT | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 |
| 27422607 | GUAM ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT | 17-3304 MARINER AVENUE TIYAN | | | BARRIGADA | GU | 96913 |

Exhibit G

Environmental Protection Agencies Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 27422597 | MARICOPA COUNTY AIR QUALITY DEPARTMENT | ATTN: BANKRUPTCY DEPARTMENT | 301 W. JEFFERSON ST. | | | PHOENIX | AZ | 85003 |
| 27422608 | PUERTO RICO DEPARTMENT OF ENVIRONMENTAL & NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 366147 | | | SAN JUAN | PR | 00936 |
| 27422602 | REGIONAL WATER QUALITY CONTROL BOARD – CENTRAL VALLEY REGION | ATTN: BANKRUPTCY DEPARTMENT | 11020 SUN CENTER DRIVE #200 | | | RANCHO CORDOVA | CA | 95670 |
| 27422601 | SAN JOAQUIN COUNTY DEPARTMENT OF HEALTH (CERTIFIED UNIFIED PROGRAM AGENCY) | ATTN: BANKRUPTCY DEPARTMENT | 1868 EAST HAZELTON AVE. | | | STOCKTON | CA | 95205 |
| 27422600 | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT | ATTN: BANKRUPTCY DEPARTMENT | 4800 ENTERPRISE WAY | | | MODESTO | CA | 95356 |
| 27422605 | SPOKANE REGIONAL CLEAN AIR AGENCY | ATTN: BANKRUPTCY DEPARTMENT | 1610 S. TECHNOLOGY BLVD. | SUITE 101 | | SPOKANE | WA | 99224 |
| 27422549 | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT | 1400 COLISEUM BOULEVARD | | | MONTGOMERY | AL | 36110-2400 |
| 27422548 | STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 111800 | | | JUNEAU | AK | 99811 |
| 27422551 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | ATTN: BANKRUPTCY DEPARTMENT | 1110 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 |
| 27422550 | STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | ATTN: BANKRUPTCY DEPARTMENT | 5301 NORTHSHORE DRIVE | | | NORTH LITTLE ROCK | AR | 72118-5317 |
| 27422552 | STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | ATTN: BANKRUPTCY DEPARTMENT | 1001 I STREET | P.O. BOX 2815 | | SACRAMENTO | CA | 95812-2815 |
| 27422553 | STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) | ATTN: MARTHA RUDOLPH | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246-1530 |
| 27422554 | STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE), AIR POLLUTION CONTROL DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246 |

Exhibit G

Environmental Protection Agencies Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 27422555 | STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) | ATTN: BANKRUPTCY DEPARTMENT | 79 ELM STREET | | | HARTFORD | CT | 06106-5127 |
| 27422556 | STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES AND ENVIRONMENTAL CONTROL (DNREC) | ATTN: BANKRUPTCY DEPARTMENT | THE RICHARDSON AND ROBBINS BUILDING | 89 KINGS HIGHWAY | | DOVER | DE | 19901 |
| 27422557 | STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | ATTN: BANKRUPTCY DEPARTMENT | 3900 COMMONWEALTH BOULEVARD | | | TALLAHASSEE | FL | 32399-3000 |
| 27422558 | STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) | ATTN: BANKRUPTCY DEPARTMENT | GEORGIA ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DRIVE | SUITE 1152 EAST TOWER | ATLANTA | GA | 30334 |
| 27422559 | STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | | SPRINGFIELD | IL | 62794-9276 |
| 27422560 | STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER NORTH | 100 N. SENATE AVE. | | INDIANAPOLIS | IN | 46204 |
| 27422561 | STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES, ENVIRONMENTAL PROTECTION COMMISSION | ATTN: BANKRUPTCY DEPARTMENT | WALLACE STATE OFFICE BUILDING | 502 E. 9TH ST., 4TH FLOOR | | DE MOINES | IA | 50319 |
| 27422562 | STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | ATTN: BANKRUPTCY DEPARTMENT | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | TOPEKA | KS | 66612 |
| 27422563 | STATE OF KENTUCKY DEPARTMENT FOR ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT | 300 SOWER BLVD. | | | FRANKFORT | KY | 40601 |
| 27422564 | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | 602 N. FIFTH STREET | | | BATON ROUGE | LA | 70802 |
| 27422565 | STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT | 17 STATE HOUSE STATION | 28 TYSON DRIVE | | AUGUSTA | ME | 04333-0017 |
| 27422566 | STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) | ATTN: BANKRUPTCY DEPARTMENT | 1800 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 |
| 27422567 | STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT | 1 WINTER ST. | | | BOSTON | MA | 02108 |

Exhibit G

Environmental Protection Agencies Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 27422568 | STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | LANSING | MI | 48909-7973 |
| 27422569 | STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) | ATTN: BANKRUPTCY DEPARTMENT | 7678 COLLEGE ROAD | SUITE 105 | | BAXTER | MN | 56425 |
| 27422571 | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 2261 | | | JACKSON | MS | 39225 |
| 27422570 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 176 | | | JEFFERSON CITY | MO | 65102 |
| 27422572 | STATE OF MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | 1520 E SIXTH AVENUE | P.O. BOX 200901 | | HELENA | MT | 59620-0901 |
| 27422573 | STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT | 1601 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1601 |
| 27422575 | STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (NDEQ) | ATTN: BANKRUPTCY DEPARTMENT | NE DEPT ENVIOREMENT & ENERGY | 245 FALLBROOK BLVD | | LINCOLN | NE | 68521-6729 |
| 27422577 | STATE OF NEVADA DIVISION OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT | 375 E. WARM SPRINGS RD. SUITE 200 | | | LAS VEGAS | NV | 89119 |
| 27422576 | STATE OF NEVADA DIVISION OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT | 901 S. STEWART ST. SUITE 4001 | | | CARSON CITY | NV | 89701 |
| 27422578 | STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | ATTN: BANKRUPTCY DEPARTMENT | 29 HAZEN DRIVE | | | CONCORD | NH | 03302-0095 |
| 27422579 | STATE OF NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 402 | | | TRENTON | NJ | 08625-0402 |
| 27422580 | STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 5469 | | | SANTA FE | NM | 87502-5469 |
| 27422581 | STATE OF NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: BANKRUPTCY DEPARTMENT | 625 BROADWAY | | | ALBANY | NY | 12233 |
| 27422574 | STATE OF NORTH DAKOTA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | 918 E. DIVIDE AVE. | | | BISMARCK | ND | 58501 |
| 27422582 | STATE OF OHIO ENVIROMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 1049 | | | COLUMBUS | OH | 43216-1049 |
| 27422583 | STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT | 707 N ROBINSON | | | OKLAHOMA CITY | OK | 73102 |

Exhibit G

Environmental Protection Agencies Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 27422584 | STATE OF OREGON DEPARMENT OF ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT | 700 NE MULTNOMAH STREET | SUITE 600 | | PORTLAND | OR | 97232-1400 |
| 27422585 | STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET STREET | | HARRISBURG | PA | 17101 |
| 27422586 | STATE OF RHODE ISLAND DEPARMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT | 235 PROMENADE STREET | | | PROVIDENCE | RI | 02908 |
| 27422587 | STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | ATTN: BANKRUPTCY DEPARTMENT | 2600 BULL STREET | | | COLUMBIA | SC | 29201 |
| 27422588 | STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES (DENR) | ATTN: BANKRUPTCY DEPARTMENT | 523 E. CAPITOL | | | PIERRE | SD | 57501 |
| 27422589 | STATE OF TENNESSEE DEPARTMENT OF ENVIRONMENTAL & CONSERVATION | ATTN: ROBERT J. MARTINEAU, JR. | 312 ROSA L PARKS AVE | TENNESSEE TOWER, 2ND FLOOR | | NASHVILLE | TN | 37243 |
| 27422606 | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT | BUILDING LETTER | P.O. BOX 13087 | | AUSTIN | TX | 78711-3087 |
| 27422590 | STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT | 195 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84116 |
| 27422591 | STATE OF VERMONT DEPARTMENT OF ENVIRONMENTAL CONSERVATION (DEC) | ATTN: BANKRUPTCY DEPARTMENT | DAVIS BUILDING-3RD FLOOR | ONE NATIONAL LIFE DRIVE | | MONTPELIER | VT | 05620-3520 |
| 27422592 | STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY | ATTN: BANKRUPTCY DEPARTMENT | 629 EAST MAIN STREET | P.O. BOX 1105 | | RICHMOND | VA | 23218 |
| 27422593 | STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY (ECOLOGY) | ATTN: BANKRUPTCY DEPARTMENT | 300 DESMOND DRIVE SE | | | LACEY | WA | 98503 |
| 27422594 | STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 7921 | | | MADISON | WI | 53707-7921 |
| 27422595 | STATE OF WV DEPARTMENT OF ENVIROMENTAL PROTECTION | ATTN: MELINDA S. CAMBELL, CHIEF | 601 57TH STREET, SE | | | CHARLESTON | WV | 25304 |
| 27422596 | STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | 122 W 25TH ST | HERSCHLER BUILDING | | CHEYENNE | WY | 82002 |

**<u>Exhibit H</u>**

Exhibit H

Secretary of State Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422812 | ALABAMA SECRETARY OF STATE | ATTN: JOHN H. MERRILL | P.O. BOX 5616 | | MONTGOMERY | AL | 36103-5616 |
| 27422815 | ARKANSAS SECRETARY OF STATE | ATTN: JOHN THURSTON | STATE CAPITOL, SUITE 256 | 500 WOODLANE STREET | LITTLE ROCK | AR | 72201 |
| 27422816 | CALIFORNIA SECRETARY OF STATE | ATTN SHIRLEY NASH WEBER, PH.D | 1500 11TH STREET | | SACRAMENTO | CA | 95814 |
| 27422817 | COLORADO DEPARTMENT OF STATE | ATTN: JENA GRISWOLD | 1700 BROADWAY | SUITE 550 | DENVER | CO | 80290 |
| 27422818 | CONNECTICUT SECRETARY OF THE STATE | ATTN: DENISE W. MERRILL | 165 CAPITOL AVENUE | | HARTFORD | CT | 06106 |
| 27422862 | DEPARTAMENTO DE ESTADO DE PUERTO RICO | ATTN: GENERAL COUNSEL | CALLE SAN JOSÉ | ESQ. SAN FRANCISCO | SAN JUAN | PR | 00901 |
| 27422820 | FLORIDA SECRETARY OF STATE | ATTN: CORD BYRD | R.A. GRAY BUILDING | 500 SOUTH BRONOUGH STREET | TALLAHASSEE | FL | 32399 |
| 27422821 | GEORGIA SECRETARY OF STATE | ATTN: BRAD RAFFENSPERGER | 214 STATE CAPITOL | | ATLANTA | GA | 30334 |
| 27422863 | GUAM STATE GOVERNMENT | ATTN: LOURDES (LOU) A. LEON GUERRERO | P.O. BOX 2950 | | HAGÅTÑA | GU | 96932 |
| 27422822 | HAWAII SECRETARY OF STATE BUSINESS DIVISION | ATTN: JOSH GREEN | KING KALAKAUA BUILDING | 335 MERCHANT STREET, RM. 201 | HONOLULU | HI | 96813 |
| 27422823 | IDAHO SECRETARY OF STATE | ATTN: LAWERENCE DENNEY | 450 N. 4TH STREET | | BOISE | ID | 83702 |
| 27422824 | ILLINOIS SECRETARY OF STATE | ATTN: JESSE WHITE | 213 STATE CAPITOL | | SPRINGFIELD | IL | 62756 |
| 27422826 | IOWA SECRETARY OF STATE | ATTN: PAUL PATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH ST. | DES MOINES | IA | 50319 |
| 27422827 | KANSAS SECRETARY OF STATE | ATTN: SCOTT SCHWAB | MEMORIAL HALL, 1ST FLOOR | | TOPEKA | KS | 66612-1594 |
| 27422828 | KENTUCKY SECRETARY OF STATE | ATTN: MICHAEL G. ADAMS | 700 CAPITAL AVE., STE. 152 | | FRANKFORT | KY | 40601 |
| 27422829 | LOUISIANA SECRETARY OF STATE | ATTN: KYLE R. ARDOIN | 8585 ARCHIVES AVE. | | BATON ROUGE | LA | 70809 |
| 27422833 | MICHIGAN SECRETARY OF STATE | ATTN: JOCELYN BENSON | 430 W. ALLEGAN ST. | RICHARD H. AUSTIN BUILDING - 4TH FLOOR | LANSING | MI | 48918 |
| 27422835 | MISSISSIPPI SECRETARY OF STATE | ATTN: MICHAEL WATSON | 401 MISSISSIPPI STREET | | JACKSON | MI | 39201 |

Exhibit H
Secretary of State Notice Parties Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422836 | MISSOURI SECRETARY OF STATE | ATTN: JOHN R. ASHCROFT | 600 W MAIN ST. | MISSOURI STATE INFORMATION CENTER, ROOM 322 | JEFFERSON CITY | MO | 65101-0778 |
| 27422837 | MONTANA SECRETARY OF STATE | ATTN: CHRISTI JACOBSEN | STATE CAPITOL, ROOM 260 | 1301 6TH AVENUE | HELENA | MT | 59620 |
| 27422838 | NEBRASKA SECRETARY OF STATE | ATTN: ROBERT B. EVNEN | 1445 K STREET, SUITE 2300 | | LINCOLN | NE | 68508 |
| 27422839 | NEVADA SECRETARY OF STATE | ATTN: BARBARA K. CEGAVSKE | NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET, SUITE 3 | CARSON CITY | NV | 89701 |
| 27422840 | NEW HAMPSHIRE SECRETARY OF STATE | ATTN: DAVID M. SCANLAN | STATE HOUSE ANNEX, ROOM 317 | 25 CAPITOL STREET, 3RD FLOOR | CONCORD | NH | 03301 |
| 27422841 | NEW JERSEY SECRETARY OF STATE | ATTN: TAHESHA WAY | 125 W STATE ST | | TRENTON | NJ | 08608 |
| 27422842 | NEW MEXICO SECRETARY OF STATE | ATTN: MAGGIE TOULOUSE | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | SANTA FE | NM | 87501 |
| 27422843 | NEW YORK SECRETARY OF STATE | ATTN: ROBERT J. RODRIGUEZ | 123 WILLIAM STREET | | NEW YORK | NY | 10038-3804 |
| 27422844 | NORTH CAROLINA SECRETARY OF STATE | ATTN: ELAINE F. MARSHALL | 2 SOUTH SALISBURY STREET | | RALEIGH | NC | 27601-2903 |
| 27422825 | OFFICE OF THE INDIANA SECRETARY OF STATE | ATTN: HOLLI SULLIVAN | 200 W. WASHINGTON ST., ROOM 201 | | INDIANAPOLIS | IN | 46204 |
| 27422830 | OFFICE OF THE SECRETARY OF MAINE | ATTN: SHENNA BELLOWS | 148 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0148 |
| 27422814 | OFFICE OF THE SECRETARY OF STATE | ATTN: STEVE SIMON | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE N201 | ST. PAUL | MN | 55101 |
| 27422819 | OFFICE OF THE SECRETARY OF STATE OF ARIZONA | ATTN: KATIE HOBBS | 1700 W WASHINGTON ST FL 7 | | PHOENIX | AZ | 85007-2808 |
| 27422831 | OFFICE OF THE SECRETARY OF STATE OF DELAWARE | ATTN: JEFFREY W. BULLOCK | 401 FEDERAL ST., SUITE 3 | | DOVER | DE | 19901 |
| 27422859 | OFFICE OF THE SECRETARY OF STATE OF MARYLAND | ATTN: JOHN C. WOBENSMITH | 16 FRANCIS ST # 1 | | ANNAPOLIS | MD | 21401 |
| 27422834 | OFFICE OF THE SECRETARY OF STATE OF WEST VIRGINIA | ATTN: MAC WARNER | STATE CAPITOL BUILDING | | CHARLESTON | WV | 25305 |

Exhibit H
Secretary of State Notice Parties Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422860 | OFFICE OF THE SECRETARY OF WISCONSIN | ATTN: DOUG LAFOLLETTE | B41 WEST, STATE CAPITOL, | | MADISON | WI | 53702 |
| 27422849 | OFFICE OF THE SECRETARY PENNSYLVANIA | ATTN: LEIGH M. CHAPMAN | 302 NORTH OFFICE BUILDING, 401 NORTH STREET | | HARRISBURG | PA | 17120 |
| 27422856 | OFFICE OF THE VERMONT SECRETARY OF STATE | ATTN: JIM CONDOS | 128 STATE STREET | | MONTPELIER | VT | 05633-1101 |
| 27422846 | OHIO SECRETARY OF STATE | ATTN: FRANK LAROSE | 22 NORTH FOURTH STREET | | COLUMBUS | OH | 43215 |
| 27422847 | OKLAHOMA SECRETARY OF STATE | ATTN: BRIAN BINGMAN | 421 NW 13TH ST, SUITE 210/220 | | OKLAHOMA CITY | OK | 73103 |
| 27422848 | OREGON SECRETARY OF STATE | ATTN: SHEMIA FAGAN | 255 CAPITOL ST. NE, SUITE 151 | | SALEM | OR | 97310 |
| 27422850 | RHODE ISLAND SECRETARY OF STATE | ATTN: NELLIE M. GORBEA | STATE HOUSE, 82 SMITH ST., ROOM 218 | | PROVIDENCE | RI | 02903-1120 |
| 27422851 | SC SECRETARY OF STATE'S OFFICE | ATTN: MARK HAMMOND | 1205 PENDLETON STREET | SUITE 525 | COLUMBIA | SC | 29201 |
| 27422845 | SECRETARY OF STATESTATE OF NORTH DAKOTA | ATTN: AL JAEGER | 600 E BOULEVARD AVENUE DEPT 108 | | BISMARCK | ND | 58505-0500 |
| 27422832 | SECRETARY OF THE COMMONWEALTH MASSACHUSETTS | ATTN: WILLIAM FRANCIS GALVIN | MCCORMACK BUILDING | ONE ASHBURTON PLACE, ROOM 1611 | BOSTON | MA | 02108-1512 |
| 27422857 | SECRETARY OF THE COMMONWEALTH OF VIRGINIA | ATTN: KAY COLES JAMES | P.O. BOX 1475 | | RICHMOND | VA | 23218 |
| 27422852 | SOUTH DAKOTA SECRETARY OF STATE | ATTN: STEVE BARNETT | CAPITOL BUILDING | 500 EAST CAPITOL AVENUE STE 204 | PIERRE | SD | 57501-5070 |
| 27422813 | STATE OF ALASKA | DEPARTMENT OF ADMINISTRATION | ATTN: KEVIN MEYER | 550 W 7TH AVE, SUITE 1970 | ANCHORAGE | AK | 99501 |
| 27422853 | TENNESSEE SECRETARY OF STATE | ATTN: TRE HARGETT | STATE CAPITOL | | NASHVILLE | TN | 37243-1102 |
| 27422854 | TEXAS SECRETARY OF STATE | ATTN: JOHN B. SCOTT | 1019 BRAZOS ST. | | AUSTIN | TX | 78701 |
| 27422855 | UTAH STATE CAPITOL | ATTN: LIEUTENANT GOVERNOR DEIDRE HENDERSON | 350 NORTH STATE STREET, SUITE 220 | P.O. BOX 142325 | SALT LAKE CITY | UT | 84111 |

Exhibit H
Secretary of State Notice Parties Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27422858 | WASHINGTON SECRETARY OF STATE | ATTN: STEVE HOBBS | LEGISLATIVE BUILDING | PO BOX 40220 | OLYMPIA | WA | 98504-0220 |
| 27422861 | WYOMING SECRETARY OF STATE | ATTN: GENERAL COUNSEL | HERSCHLER BUILDING EAST | 122 W 25TH ST, SUITES 100 AND 101 | CHEYENNE | WY | 82002-0020 |

**Exhibit I**

Exhibit I
Federal Trade Commission USDOJ Notice Parties Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 27423184 | FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20580 |
| 27423186 | U.S. DEPARTMENT OF JUSTICE | ATTN: ANTITRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20530-0001 |
| 27423185 | U.S. DEPARTMENT OF JUSTICE | ATTN: ATTORNEY GENERAL MERRICK B. GARLAND | 950 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20530-0001 |

## **Exhibit J**

**Due to the confidential nature of these parties, the list of Interested Parties has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**